**IN THE UNITED DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| United States of America,<br><br>Plaintiff,<br>v.<br><br>True Temper Corporation,<br><br>Defendant. | ) | Docket Numbers:<br><br><br>Civ. No. 58-C-1158<br><br><br><br>and |
| United States of America,<br><br>Plaintiff,<br>v.<br><br>True Temper Corporation;<br>Wilson Athletic Goods Mfg. Co., Inc.;<br>A.G. Spalding & Bros., Inc.;<br>MacGregor Sport Products, Inc.; and<br>Hillerich & Bradsby Co.,<br><br>Defendants. | ) | <br><br><br>Civ. No. 58-C-1159<br><br><br>(consolidated cases) |

**NOTICE OF PUBLICATION OF NOTICES
IN COMPLIANCE WITH STIPULATIONS ENTERED IN THESE CASES**

Defendant True Temper Sports, Inc. ("True Temper"), successor to the True Temper Corporation, hereby respectfully notifies the Court and the parties that it has complied with the publication requirements set out in the Stipulations entered in these consolidated cases.

Pursuant to Paragraph 2 of the Stipulation entered in *United States v. True Temper Corp.*, Civ. No. 58-C-1158, and pursuant to Paragraph 2 of the Stipulation entered in *United States v. True Temper Corp., et al.*, Civ. No. 58-C-1159, True Temper caused the required public notice to be published in consecutive issues of the *Wall Street Journal* on May 21, 2008, on page C8, and on May 22, 2008, on page C7. True and correct copies of those notices as they appeared in the *Wall Street Journal* are attached hereto as Exhibit A.

Pursuant to Paragraph 2 of the Stipulation entered in *United States v. True Temper Corp.*, Civ. No. 58-C-1158, and pursuant to Paragraph 2 of the Stipulation entered in *United States v. True Temper Corp., et al.*, Civ. No. 58-C-1159, True Temper caused the required public notice to be published in consecutive issues of *Golf World* magazine on May 23, 2008, on page 54, and on May 30, 2008, on page 54. True and correct copies of those notices as they appeared in *Golf World* are attached hereto as Exhibit B.

In addition, this is to inform the Court that, pursuant to Paragraph 3 of the Stipulation entered in *United States v. True Temper Corp.*, Civ. No. 58-C-1158, and pursuant to Paragraph 3 of the Stipulation entered in *United States v. True Temper Corp., et al.*, Civ. No. 58-C-1159, the United States caused the required notice to appear in the Federal Register on May 13, 2008, at 73 Fed. Reg. 27,556. A true and correct copy of that notice is attached hereto as Exhibit C.

Accordingly, as of May 30, 2008, the requirements of public notice specified in the Stipulations entered in these cases were complied with and the sixty-day period for public comment began to run.

Dated: June 18, 2008

Respectfully submitted,

/s/ Phillip C. Zane

Robert E. Hauberg, Jr.
John G. Calender
Phillip C. Zane, Illinois Bar No. 6208254
Baker Donelson, Bearman, Caldwell & Berkowitz, P.C.
555 Eleventh Street, N.W., Sixth Floor
Washington, D.C. 20004
202-508-3400

Attorneys for True Temper Sports, Inc.

# EXHIBIT A

# EXCHANGE-TRADED PORTFOLIOS

## Trading by the Basket

Exchange-traded funds, latest session

### Tuesday's best performers

| Exchange-traded fund | Symbol | Yield % | Close ($) | Pct chg (%) | Net chg |
|---|---|---|---|---|---|
| ♣ProShares UltShrtFTSE/Xinhua | FXP | ... | 67.55 | 8.08 | 5.05 |
| ♣ProShares UltShrt Semicond | SSG | ... | 55.60 | 5.54 | 2.92 |
| ELEMENTS MLCX Gold Idx | GOE | ... | 10.34 | 5.30 | 0.52 |
| Victoria Bay US Nat Gas | UNG | ... | 54.74 | 4.45 | 2.33 |
| ♣ProShares UltShrt Fnl | SKF | ... | 106.23 | 4.34 | 4.42 |
| iPath DJ AIG NatGas | GAZ | ... | 71.05 | 4.12 | 2.81 |
| PowerShares: Deutsche Bank Silver | DBS | ... | 32.74 | 4.10 | 1.29 |
| iShares Silver Trust | SLV | ... | 175.00 | 4.05 | 6.81 |
| ♣ProShares UltShrtDow30 | DXD | ... | 51.16 | 3.23 | 1.60 |
| ♣ProShares ProShrUltraShortEM | EEV | ... | 62.27 | 3.10 | 1.87 |

| ETF | Symbol | Closing price | Chg (%) | Ytd (%) |
|---|---|---|---|---|
| **ALPS** | | | | |
| Coh&Str GlbRltyMaj | GRI | 49.20 | -0.81 | 1.3 |
| **Amerstock** | | | | |
| Ryan 5 Yr | GKC | 26.17 | 0.15 | 3.1 |
| **Barclays Bank** | | | | |
| GEMS Index | JEM | 50.60 | ... | ... |
| **Claymore** | | | | |
| BBD High Inco | LVL | 19.66 | -0.86 | -1.3 |
| BNY BRIC | EEB | 56.50 | -1.00 | 5.8 |
| CanEnergy Income | ENY | 33.66 | 2.31 | 30.9 |
| ChinaRealEstate | TAO | 20.75 | -4.16 | -18.0 |
| Clr Glbl Exch Brok | EXB | 22.21 | -2.16 | -17.4 |
| Clr Spin Off | CSD | 24.68 | -1.08 | -8.1 |
| ClymrChinaSmCp | HAO | 24.10 | -2.55 | -4.6 |
| Great Cos LrgCp | XGC | 23.10 | -0.73 | -4.0 |
| MAC GlblSlrEngy | TAN | 29.30 | -0.52 | 12.8 |
| Morngstr Info | MZN | 24.45 | -1.61 | -6.1 |
| Morngstr Svcs | MZO | 21.98 | -2.09 | -7.7 |
| Ocean Tomo | OTP | 27.65 | -0.97 | -2.8 |
| Ocean Tomo Grth | OTR | 26.50 | -1.71 | -6.6 |
| RobbRptGlbLuxury | ROB | 22.46 | -1.21 | -6.5 |
| S&P GlblWater | CGW | 25.10 | -0.91 | -3.0 |
| Sbrnt Def | DEF | 25.52 | -0.29 | -1.5 |
| Sbrnt Insider | NFO | 28.20 | -0.30 | -3.7 |
| Sbrnt Stealth | STH | 22.63 | -0.79 | -1.3 |
| TimbrGlobalIdx | CUT | 22.02 | -0.68 | -9.2 |
| US CapMktMicroTrm | ULQ | 50.12 | ... | 0.1 |

| ETF | Symbol | Closing price | Chg (%) | Ytd (%) |
|---|---|---|---|---|
| Agri Dbl Shrt | AGA | 28.39 | -0.11 | 17.6 |
| Agri Long | AGF | 23.58 | 0.86 | -7.1 |
| Agri Shrt | ADZ | 26.44 | -0.75 | 8.0 |
| Commod DblLng | DYY | 27.89 | 2.80 | 23.2 |
| Commod DblShrt | DEE | 22.33 | -2.79 | -15.8 |
| Commod Long | DPU | 26.51 | 1.77 | 6.5 |
| Commod Short | DDP | 23.60 | -1.54 | -10.0 |
| Gold Dbl Long | DGP | 22.57 | 2.92 | -12.2 |
| Gold Dbl Shrt | DZZ | 26.71 | -3.71 | 12.8 |
| Gold Shrt | DGZ | 25.94 | -2.04 | 4.6 |
| **Dow Jones Industrial Average** | | | | |
| Diamonds | DIA | 128.31 | -1.47 | -3.2 |
| **ELEMENTS** | | | | |
| CHF/USD Ex | SZE | 10.65 | 1.72 | 0.6 |
| CS Glbl Warming | GWO | 11.08 | -0.89 | 8.8 |
| DJ HiYldSel10 | DOD | 9.13 | -3.57 | -10.4 |
| EUR/USD Ex | ERE | 10.78 | 0.37 | 3.3 |
| MLCX Biofuels | FUE | 10.06 | 0.50 | 0.6 |
| MLCX Gold Idx | GOE | 10.34 | 5.30 | 2.0 |
| MLCX Grain Idx | GRU | 9.18 | 0.66 | -6.4 |
| MLCX Livestk Idx | LSO | 10.94 | -1.40 | 3.3 |
| MLCX Prec Mtls | PMY | 10.63 | 1.58 | 3.6 |
| Mrngstr WideMoat | WMW | 9.75 | -1.91 | 6.4 |
| Rogers | RJI | 12.98 | 0.93 | 20.5 |
| Rogers Agri | RJA | 11.12 | -0.09 | 1.7 |
| Rogers Engy | RJN | 15.59 | 1.83 | 39.1 |
| Rogers Mtls | RJZ | 10.84 | 0.28 | 15.8 |
| **E-TRACS** | | | | |

| ETF | Symbol | Closing price | Chg (%) | Ytd (%) |
|---|---|---|---|---|
| **First Trust** | | | | |
| Amex Biotch | FBT | 23.28 | 0.09 | -4.5 |
| ConDiscr AlphaDEX | FXD | 16.28 | -1.63 | -4.0 |
| ConStpls AlphaDEX | FXG | 18.54 | -0.64 | -3.6 |
| DB StrategicValue | FDV | 24.00 | -1.15 | -0.7 |
| DJ Glbl Sel Div | FGD | 28.54 | -0.49 | -6.9 |
| DJ Intrnt Idx | FDN | 25.16 | -0.59 | 0.1 |
| DJ Select Micro | FDM | 20.89 | -0.38 | -5.3 |
| DJ Stoxx Sel30 | FDD | 25.60 | -0.66 | -15.4 |
| Engy AlphaDEX | FXN | 28.73 | 1.48 | 25.0 |
| Fncl AlphaDEX | FXO | 14.41 | -1.57 | -8.7 |
| FTSE EPRA | FFR | 46.20 | -2.33 | -1.5 |
| HlthCr AlphaDEX | FXH | 18.55 | -0.22 | -8.5 |
| IPOX-100 | FPX | 25.24 | -0.12 | -0.7 |
| ISE Chindia | FNI | 23.68 | -2.63 | -14.5 |
| ISE NatGas | FCG | 30.60 | 2.14 | 37.6 |
| ISE Water | FIW | 23.26 | -0.21 | 3.7 |
| LC Core AlphaDEX | FEX | 27.72 | -0.43 | -1.8 |
| LC Grth AlphaDEX | FTC | 29.68 | -0.30 | -2.9 |
| LC Val AlphaDEX | FTA | 26.24 | -1.76 | 0.2 |
| MC Core AlphaDEX | FNX | 28.70 | -0.59 | 2.0 |
| MC Grth AlphaDEX | FAD | 29.89 | -0.37 | -1.7 |
| MC Val AlphaDEX | FAB | 25.90 | -0.80 | -0.3 |
| MrngstrDivLead | FDL | 17.94 | -1.54 | -10.9 |
| Mtrls AlphaDEX | FXZ | 24.05 | 0.17 | 9.8 |
| Nasdaq Clean Edge | QCLN | 27.49 | -1.08 | -16.7 |
| Nasdaq-100 EqlWt | QQEW | 21.27 | -1.41 | -3.7 |
| Nasdaq-100 Ex-Tech | QQXT | 20.02 | -0.69 | -6.0 |
| Nasdaq-100 Tech | QTEC | 21.38 | -1.52 | -0.6 |
| S&P REIT | FRI | 17.19 | -1.26 | 8.5 |
| SC Core AlphaDEX | FYX | 25.56 | -0.97 | -4.5 |
| Tech AlphaDEX | FXL | 19.58 | -1.26 | -5.0 |
| Utilities AlphaDEX | FXU | 17.09 | -0.58 | -6.9 |
| Val Div Fd | FVD | 15.57 | -0.83 | 0.1 |
| Val Line 100 | FVL | 16.39 | 0.24 | -8.5 |
| Val Line Eqty Al | FVI | 19.95 | -1.24 | -2.4 |
| **FocusShares** | | | | |
| ISE SINdex | PUF | 39.07 | -1.36 | -11.2 |
| **GreenHaven** | | | | |
| ContCommodFd | GCC | 34.22 | 1.03 | 11.5 |
| **HOLDRS, or holding co. depositary receipts** | | | | |
| B2B Internet | BHH | 0.53 | -1.85 | 26.2 |
| Biotech | BBH | 165.93 | -0.22 | 2.6 |
| Broadband | BDH | 13.97 | -2.92 | 0.1 |
| Europe 2001 | EKH | 79.82 | -0.29 | -6.7 |
| Internet | HHH | 58.16 | -0.89 | -1.8 |
| Intrnt Architecture | IAH | 49.96 | -0.79 | -1.9 |
| Intrnt Infrastructr | IIH | 4.28 | 1.90 | 16.1 |
| Market 2000+Plus | MKH | 59.87 | -1.27 | -6.1 |
| Oil Services Trust | OIH | 218.37 | 0.74 | 15.5 |

| ETF | Symbol | Closing price | Chg (%) | Ytd (%) |
|---|---|---|---|---|
| **iPath** | | | | |
| CBOE SP500 BuyWrt | BWV | 51.37 | -0.35 | ... |
| DJ AIG Agricltr | JJA | 58.81 | 0.39 | 4.4 |
| DJ AIG Comdty | DJP | 66.47 | 1.36 | 18.2 |
| DJ AIG Copper | JJC | 53.42 | -0.72 | 24.0 |
| DJ AIG Energy | JJE | 75.78 | 2.86 | 41.4 |
| DJ AIG Grains | JJG | 61.04 | -0.07 | 6.2 |
| DJ AIG IndMtls | JJM | 50.78 | -0.43 | 15.7 |
| DJ AIG Livestk | COW | 43.79 | 0.74 | -7.8 |
| DJ AIG NatGas | GAZ | 71.05 | 4.12 | 49.6 |
| DJ AIG Nickel | JJN | 40.47 | -0.57 | -1.7 |
| EUR/USD Ex | ERO | 59.80 | 0.95 | 8.7 |
| GBP/USD Ex | GBB | 51.86 | 0.89 | 1.2 |
| GSCI Crd Oil ETN | OIL | 77.36 | 1.47 | 37.8 |
| GSCI Tot Rtn ETN | GSP | 69.78 | 1.79 | 31.2 |
| JPY/USD Ex | JYN | 57.62 | 0.65 | 7.6 |
| MSCI India Index ETN | INP | 69.43 | -2.84 | -29.0 |
| Optmzd Curr 2038 | ICI | 50.05 | 0.26 | 0.1 |
| **iShares** | | | | |
| CohenStrsRltyMjrs | ICF | 86.81 | -1.49 | 9.7 |
| Comex Gold Trust | IAU | 90.80 | 1.50 | 10.1 |
| iBx HiYld Crp Bnd | HYG | 99.30 | -0.19 | -1.4 |
| iBx InvestGrCrpBnd | LQD | 105.73 | 0.03 | 0.9 |
| JPM EmMktBd | EMB | 102.05 | 0.15 | 0.7 |
| KLD 400 | DSI | 49.48 | -1.24 | -5.1 |
| KLD Select Social Idx | KLD | 58.82 | -0.78 | -3.3 |
| MSCI BRIC | BKF | 59.25 | -1.43 | -0.4 |
| MSCIJpSmlCap | SCJ | 50.97 | -0.80 | 1.8 |
| NASDAQ Biotech | IBB | 78.14 | -0.05 | -3.7 |
| NYSE 100 | NY | 72.34 | -1.12 | -4.8 |
| NYSE Composite | NYC | 87.74 | -0.51 | -1.6 |
| S&P Wrld Ex-US Prop | WPS | 46.00 | -1.25 | -6.8 |
| Silver Trust | SLV | 175.00 | 4.05 | 19.1 |
| **iShares: Dow Jones Sector Indexes** | | | | |
| EPAC Sel Div | IDV | 43.50 | -1.32 | -6.0 |
| Select Dividend | DVY | 59.62 | -0.83 | -7.6 |
| Transportation Avg. | IYT | 95.92 | -0.81 | 18.1 |
| U.S. Aero Def | ITA | 65.44 | -1.27 | -3.7 |
| U.S. Basic Materials | IYM | 87.70 | 0.48 | 14.0 |
| U.S. Broker | IAI | 41.01 | -1.63 | -19.8 |
| U.S. Cons Non-Cycl | IYK | 60.79 | -0.98 | -4.9 |
| U.S. Consumer Cycl | IYC | 61.00 | -1.29 | -1.3 |
| U.S. Energy | IYE | 155.61 | 0.94 | 13.6 |
| U.S. Financial | IYF | 84.31 | -1.90 | -10.4 |
| U.S. Financial Svcs | IYG | 89.12 | -2.19 | -12.8 |
| U.S. Healthcare | IYH | 63.95 | -0.03 | -9.5 |
| U.S. Hlthcr Prvdr | IHF | 49.77 | 0.97 | -21.3 |
| U.S. Home Con | ITB | 18.27 | -3.44 | 3.6 |
| U.S. Index Fd | IVY | 69.48 | -0.76 | -2.9 |
| U.S. Industrial | IYJ | 72.46 | -0.97 | -0.5 |
| U.S. Insur | IAK | 43.13 | -1.08 | -13.1 |
| **iShares: Morningstar** | | | | |
| Large Core | JKD | 77.22 | -0.82 | -4.0 |
| Large Growth | JKE | 70.04 | -0.84 | -2.0 |
| Large Value | JKF | 76.50 | -1.18 | -5.2 |
| Mid Core | JKG | 85.38 | -0.50 | 3.3 |
| Mid Growth | JKH | 100.30 | -0.50 | 0.2 |
| Mid Value | JKI | 77.47 | -0.97 | -1.5 |
| Small Core | JKJ | 81.81 | -0.68 | 1.4 |
| Small Growth | JKK | 76.51 | -0.60 | -6.5 |
| Small Value | JKL | 73.54 | -0.49 | -0.6 |
| **iShares: Russell** | | | | |
| 1000 Growth | IWF | 59.40 | -0.70 | -2.3 |
| 1000 Value | IWD | 77.82 | -0.92 | -3.0 |
| 2000 Growth | IWO | 79.40 | -0.18 | -4.9 |
| 2000 Value | IWN | 69.64 | -0.46 | -1.2 |
| 3000 Growth | IWZ | 48.10 | -0.74 | -2.9 |
| 3000 Value | IWW | 100.71 | -0.98 | -3.1 |
| Microcap Index | IWC | 48.28 | 0.02 | -8.6 |
| Midcap | IWR | 104.46 | -0.47 | 0.9 |
| Midcap Growth | IWP | 113.97 | -0.69 | ... |
| Midcap Value | IWS | 142.66 | -0.54 | 1.1 |
| Rus 1000 | IWB | 77.58 | -0.81 | -2.5 |
| Rus 2000 | IWM | 73.70 | -0.37 | -2.9 |
| Rus 3000 | IWV | 82.10 | -0.77 | -2.7 |
| **iShares: Standard & Poor's** | | | | |
| CA Muni Bond | CMF | 105.29 | 0.05 | 0.9 |
| Europe 350 | IEV | 111.75 | -0.68 | -2.3 |
| Glb CnsmrDis | RXI | 52.58 | -1.44 | -4.0 |
| Glb Infrastructure | IGF | 48.45 | ... | -3.8 |
| Global 100 | IOO | 77.21 | -1.16 | -4.6 |
| Global Energy | IXC | 160.24 | 0.86 | 12.9 |
| Global Financials | IXG | 73.84 | -1.12 | -7.5 |
| Global Industrial | EXI | 63.34 | -0.88 | ... |
| Global Mtrls | MXI | 89.60 | -0.55 | 15.5 |
| Global Stpl | KXI | 61.06 | -0.93 | -3.0 |
| Global Telecom | IXP | 70.91 | -1.46 | -8.4 |
| Global Utility | JXI | 67.50 | 0.43 | -2.7 |
| GSCI Commdty | GSG | 68.76 | 1.30 | 30.4 |
| Latin America 40 | ILF | 304.99 | -0.03 | 22.5 |
| MdCap400 Grth | IJK | 92.75 | 0.10 | 4.1 |
| MdCap400 Value | IJJ | 81.58 | -0.25 | 2.5 |
| MidCap 400 | IJH | 87.80 | -0.11 | 3.4 |
| Natl Muni Bond | MUB | 102.23 | 0.29 | 0.3 |
| NoAm MultNetwrk | IGN | 31.53 | -1.41 | -7.4 |
| NoAm Nat Res | IGE | 157.47 | 1.35 | 17.2 |
| NoAm Technlgy | IGM | 56.92 | -1.15 | -4.5 |
| NoAm TechSemi | IGW | 57.06 | -2.46 | -4.0 |
| NoAm TechSftwr | IGV | 49.81 | -0.72 | -3.5 |
| NY Muni Bond | NYF | 103.73 | -0.01 | 1.8 |
| S&P 100 | OEF | 64.90 | -1.13 | -5.7 |
| S&P 1500 | ISI | 126.54 | -0.75 | -2.8 |
| S&P 500 | IVV | 141.91 | -0.83 | -3.3 |
| S&P Asia 50 | AIA | 46.44 | -4.04 | -3.4 |
| S&P/TOPIX 150 | ITF | 119.93 | -0.97 | 2.8 |
| S&P500 Value | IVE | 72.71 | -1.28 | -4.8 |
| SmallCap 600 | IJR | 64.36 | -0.25 | -1.0 |
| SmCap600 Grth | IJT | 133.71 | -0.13 | -0.9 |
| SmCap600 Value | IJS | 69.13 | -0.33 | -1.2 |
| US Preferred | PFF | 45.08 | ... | 8.6 |
| **MacroMarkets** | | | | |
| Oil Down | DCR | 1.11 | -17.78 | -88.9 |
| Oil Up | UCR | 38.95 | 0.70 | 29.6 |
| **Market Vectors** | | | | |
| ♣Agribusiness | MOO | 62.99 | 0.78 | 9.6 |
| ♣Coal | KOL | 52.16 | 0.37 | 27.1 |
| Dbl Short Euro | DRR | 39.28 | -2.04 | -3.4 |
| ♣Env Svc | EVX | 54.54 | 0.33 | 5.1 |
| Gaming | BJK | 38.70 | -2.76 | -6.4 |
| ♣Glbl Alt Engy | GEX | 55.73 | -0.61 | -7.1 |
| ♣GldMnrs | GDX | 48.72 | 2.44 | 6.3 |
| ♣MSMktVecRnmnbi | CNY | 39.41 | 0.31 | -1.8 |
| ♣MSMktVecRupee | INR | 38.50 | -0.98 | -4.7 |
| ♣MuniNatlIntrmdt | ITM | 104.11 | 0.01 | -0.6 |
| ♣MuniNatlLong | MLN | 97.46 | 0.47 | -3.3 |
| ♣Nuclear Energy | NLR | 34.90 | 2.17 | -2.0 |
| ♣Russia | RSX | 57.67 | -1.67 | 13.2 |
| ♣Solar Energy | KWT | 43.32 | -1.23 | 4.9 |
| ♣Steel | SLX | 111.69 | 0.01 | 31.3 |
| **Northern Trust NETS** | | | | |
| NETS DAX | DAX | 26.26 | -0.04 | 6.8 |

| ETF | Symbol | Closing price | Chg (%) | Ytd (%) |
|---|---|---|---|---|
| NETS FTSE 100 | LDN | 25.64 | -2.06 | 2.4 |
| NETS FTSE/JSE 40 | JNB | 25.71 | -1.87 | 2.4 |
| NETS Hang Seng | HKG | 25.48 | -2.45 | 3.1 |
| NETS HSCEI | SNO | 24.65 | -4.49 | -4.5 |
| NETS S&P/ASX 200 | AUS | 27.01 | -1.78 | 8.5 |
| NETS TOPIX | TYI | 27.05 | -0.92 | 5.1 |
| **NYSE** | | | | |
| NYSE Arca Tech 100 | NXT | 25.63 | -1.91 | -2.5 |
| **Opta** | | | | |
| CommodBetaAgri | EOH | 47.77 | 0.17 | -4.8 |
| CommodPureBeta | RAW | 59.72 | 2.03 | 19.4 |
| S&P PrivateEqtyIdx | PPE | 52.36 | 1.93 | 2.3 |
| **PowerShares** | | | | |
| 1-30 Laddrd | PLW | 26.58 | 0.42 | 0.3 |
| Active Alpha MCap | PQZ | 27.38 | -0.65 | 11.1 |
| Active AlphaQ | PQY | 27.08 | -3.04 | 8.9 |
| Active Low Dur | PLK | 24.68 | -0.20 | -1.6 |
| Active MegaCap | PMA | 26.57 | -0.49 | 7.7 |
| Asia 50 | ADRA | 34.10 | -2.52 | -0.4 |
| AutonmcBal | PCA | 15.42 | ... | ... |
| AutonmcBalGrwth | PAO | 15.22 | ... | ... |
| AutonmcGrwth | PTO | 15.22 | ... | ... |
| Broad Achievers | PFM | 16.11 | -1.04 | -3.8 |
| BuyBack Achievers | PKW | 23.17 | -0.94 | -4.8 |
| China | PGJ | 29.40 | -2.84 | -14.2 |
| Clean Energy | PBW | 22.92 | -0.95 | -17.2 |
| Clean Technology | PZD | 35.45 | -0.48 | -0.7 |
| Developed 100 | ADRD | 30.83 | -0.66 | -2.2 |
| DWA DevTchLead | PIZ | 26.44 | -0.60 | 4.1 |
| DWA EmrgTchLead | PIE | 23.28 | -0.89 | -8.1 |
| Emerging 50 | ADRE | 57.32 | -0.90 | 4.1 |
| Emrg Sovrgn Debt | PCY | 25.90 | -0.23 | -2.0 |
| Europe 100 | ADRU | 30.98 | -0.55 | -3.9 |
| Financial Preferred | PGF | 21.05 | -0.33 | 6.4 |
| Glbl Nuclear Engy | PKN | 28.45 | 0.04 | 9.3 |
| Hi Yld Achievers | PEY | 10.88 | -1.89 | -18.3 |
| Hi Yld Corp Bnd | PHB | 24.19 | -0.04 | -4.2 |
| HiGrwth Achievers | PHJ | 14.54 | -1.06 | -2.9 |
| India Portfolio | PIN | 24.93 | -2.39 | -2.5 |
| Ins CA Muni | PWZ | 24.52 | 0.53 | -2.3 |
| Ins Muni | PZA | 24.39 | 0.04 | -3.0 |
| Ins NY Muni | PZT | 24.60 | 0.53 | -2.0 |
| Intl Achievers | PID | 20.13 | -0.69 | -2.2 |
| Intl Private | PFP | 22.42 | -1.88 | -6.4 |
| Nanotechnology | PXN | 14.57 | -1.69 | -7.0 |
| Nasd Next Q | PNXQ | 28.04 | -0.64 | 7.9 |
| Pfd Portfolio | PGX | 19.20 | 0.20 | -5.7 |
| PowerShares QQQ | QQQQ | 49.27 | -0.77 | -3.8 |
| Private Equity | PSP | 20.91 | -0.95 | -5.1 |
| Progressive Energy | PUW | 30.58 | 0.16 | 2.6 |
| RAFI AsiaPac | PDQ | 22.85 | -2.56 | -9.7 |
| [illegible] | | | | |
| Agriculture | DBA | 36.30 | 0.55 | 10.0 |
| Base Metals | DBB | 25.40 | -0.59 | 16.0 |
| Commodities | DBC | 41.15 | 1.38 | 30.4 |
| Currencies | DBV | 27.02 | -0.18 | -1.7 |
| Energy | DBE | 50.07 | 2.79 | 41.8 |
| Gold | DGL | 34.37 | 1.90 | 8.8 |
| Oil | DBO | 48.03 | 1.87 | 38.4 |
| Precious Metals | DBP | 34.20 | 2.40 | 10.4 |
| Silver | DBS | 32.74 | 4.10 | 17.8 |
| US Dollar Bear | UDN | 29.33 | 0.83 | 6.4 |
| US Dollar Bull | UUP | 22.48 | -1.01 | -5.2 |
| **ProShares** | | | | |
| ♣ProShrShortEM | EUM | 68.83 | 1.70 | -5.1 |
| ♣ProShrUltraShrtEM | EEV | 62.27 | 3.10 | -14.8 |
| ♣Short Dow 30 | DOG | 60.45 | 1.36 | 1.9 |
| ♣Short MdCp400 | MYY | 57.33 | -0.21 | -4.0 |
| ♣Short MSCI EAFE | EFZ | 72.87 | 0.84 | 0.9 |
| ♣Short QQQ | PSQ | 54.37 | 0.78 | 2.2 |
| ♣Short Rus 2000 | RWM | 73.50 | 0.44 | 1.9 |
| ♣Short S&P | SH | 62.15 | 0.84 | 2.3 |
| ♣Short SmCp600 | SBB | 70.82 | 0.30 | 0.2 |
| ♣Ultra Basic Mtrls | UYM | 109.04 | 1.02 | 14.8 |
| ♣Ultra Consmr Gds | UGE | 65.81 | -2.26 | -11.7 |
| ♣Ultra Consmr Svcs | UCC | 49.40 | -2.41 | -6.3 |
| ♣Ultra Dow 30 | DDM | 78.42 | -2.83 | -7.9 |
| ♣Ultra Fnl | UYG | 31.05 | -4.43 | -25.3 |
| ♣Ultra Hlth Cr | RXL | 56.81 | -0.30 | -19.4 |
| ♣Ultra Industrls | UXI | 73.76 | -1.94 | -3.0 |
| ♣Ultra Oil Gas | DIG | 127.50 | 1.72 | 16.3 |
| ♣Ultra QQQ | QLD | 88.09 | -1.82 | -11.2 |
| ♣Ultra Rl Est | URE | 37.64 | -2.61 | 9.1 |
| ♣Ultra Rus 2000 | UWM | 54.38 | -0.57 | -10.2 |
| ♣Ultra S&P | SSO | 75.79 | -1.57 | -8.5 |
| ♣Ultra Semicond | USD | 61.00 | -4.91 | -14.1 |
| ♣Ultra SmCap600 | SAA | 56.51 | -0.60 | -5.9 |
| ♣Ultra Technology | ROM | 69.23 | -2.49 | -14.4 |
| ♣Ultra Telecomm | LTL | 86.06 | -4.45 | 17.2 |
| ♣Ultra Utilities | UPW | 79.62 | 0.62 | -4.5 |
| ♣UltraMidCap400 | MVV | 80.85 | 0.17 | 4.0 |
| ♣UltraShortQQQ | QID | 38.43 | 1.77 | 1.2 |
| ♣UltRus1000Gr | UKF | 66.29 | -1.98 | -7.7 |
| ♣UltRus1000Val | UVG | 53.95 | -1.64 | -9.1 |
| ♣UltRus2000Gr | UKK | 56.03 | -0.73 | -14.3 |
| ♣UltRus2000Val | UVT | 43.64 | -0.23 | -7.6 |
| ♣UltRusMdCpGr | UKW | 65.30 | -0.94 | -4.1 |
| ♣UltRusMdCpVal | UVU | 53.15 | -1.57 | -3.1 |
| ♣UltShrt Cnsmr Gds | SZK | 68.92 | 1.97 | 9.0 |
| ♣UltShrt Cnsmr Svcs | SCC | 83.90 | 2.55 | -2.0 |
| ♣UltShrt Fnl | SKF | 106.23 | 4.34 | 6.4 |
| ♣UltShrt Hlth Cr | RXD | 79.49 | 0.20 | 21.2 |
| ♣UltShrt Industrls | SIJ | 54.67 | 3.09 | -2.9 |
| ♣UltShrt Materials | SMN | 27.41 | -1.30 | -32.6 |
| ♣UltShrt MSCI EAFE | EFU | 73.15 | 1.88 | -1.0 |
| ♣UltShrt MSCI Japan | EWV | 69.67 | 1.87 | -8.6 |
| ♣UltShrt Oil Gas | DUG | 26.23 | -1.72 | -27.1 |
| ♣UltShrt Rl Est | SRS | 82.39 | 2.41 | -25.6 |
| ♣UltShrt Semicond | SSG | 55.60 | 5.54 | -1.2 |
| ♣UltShrt Technology | REW | 56.10 | 2.97 | 4.3 |
| ♣UltShrt Utilities | SDP | 50.52 | -0.67 | -0.3 |
| ♣UltShrtDow30 | DXD | 51.16 | 3.23 | 2.0 |
| ♣UltShrtFTSE/Xinha | FXP | 67.55 | 8.08 | -12.1 |
| UltShrtLeh20+Treas | TBT | 69.28 | -0.87 | 0.4 |
| UltShrtLeh7-10Treas | PST | 69.54 | -0.56 | -0.5 |
| ♣UltShrtMdCp400 | MZZ | 49.20 | 0.47 | -10.3 |
| ♣UltShrtRus1000Gr | SFK | 63.20 | 0.80 | 1.0 |
| ♣UltShrtRus1000Val | SJF | 77.72 | 2.12 | 1.9 |
| ♣UltShrtRus2000 | TWM | 70.10 | 0.97 | -0.3 |
| ♣UltShrtRus2000Gr | SKK | 68.79 | -0.06 | 3.5 |
| ♣UltShrtRus2000Val | SJH | 86.29 | 0.47 | -3.8 |
| ♣UltShrtRusMdCpGr | SDK | 61.30 | 1.04 | -4.0 |
| ♣UltShrtRusMdCpVl | SJL | 76.98 | 1.23 | -6.2 |
| ♣UltShrtS&P500 | SDS | 55.26 | 1.58 | 2.0 |
| ♣UltShrtSmCp600 | SDD | 68.02 | 0.89 | -3.0 |
| ♣UltShrtTelecomm | TLL | 55.00 | 1.48 | -18.4 |
| **RevenueShares** | | | | |
| RevShrLgCap | RWL | 51.62 | -1.11 | 4.7 |
| RevShrMdCap | RWK | 53.68 | -0.76 | 8.3 |
| RevShrSmCap | RWJ | 50.68 | -0.57 | 3.2 |
| **Rydex** | | | | |
| 2x Rus2000 | RRY | 61.89 | -0.88 | -11.0 |
| 2x S&P500 | RSU | 64.63 | -1.52 | -8.7 |

| ETF | Symbol | Closing price | Chg (%) | Ytd (%) |
|---|---|---|---|---|
| 2x S&PMdCp | RMM | 71.99 | -0.41 | 1.7 |
| Australian Dlr | FXA | 96.23 | 0.57 | 9.3 |
| British Pound | FXB | 197.28 | 1.01 | -1.2 |
| Canadian Dlr | FXC | 101.04 | 0.05 | 0.1 |
| EuroCurrencyTr | FXE | 156.94 | 1.02 | 7.2 |
| Inv2x Rus2000 | RRZ | 78.68 | 0.56 | 2.2 |
| Inv2x S&P500 | RSW | 80.42 | 1.72 | 3.4 |
| Inv2x S&PMdCp | RMS | 70.81 | 0.80 | -8.4 |
| Japanese Yen | FXY | 96.32 | 0.70 | 7.5 |
| Mexican Peso | FXM | 96.69 | -0.05 | 5.1 |
| Russell Top 50 | XLG | 103.43 | -1.32 | -6.4 |
| S&P400 Growth | RFG | 57.21 | -0.52 | 0.5 |
| S&P400 Value | RFV | 32.81 | -0.98 | 0.4 |
| S&P500 Growth | RPG | 37.74 | -0.70 | -0.6 |
| S&P500 Value | RPV | 28.89 | -2.25 | -8.4 |
| S&P600 Growth | RZG | 38.87 | -1.19 | -5.1 |
| S&P600 Value | RZV | 31.44 | -0.98 | -6.0 |
| S&P Cnsm Disc | RCD | 38.87 | -1.69 | -0.4 |
| S&P Cnsm Stpls | RHS | 50.93 | -0.64 | -3.4 |
| S&P Energy | RYE | 80.74 | 1.24 | 18.1 |
| S&P Equal Weight | RSP | 46.75 | -0.74 | -0.9 |
| S&P Fnl | RYF | 36.70 | -2.03 | -10.9 |
| S&P Health | RYH | 52.92 | 0.23 | -6.0 |
| S&P Ind | RGI | 58.06 | -0.87 | 3.1 |
| S&P Tech | RYT | 49.63 | -1.02 | -1.0 |
| S&P Util | RYU | 58.31 | 1.27 | -4.5 |
| Swedish Krona | FXS | 168.95 | 1.01 | 9.0 |
| Swiss Franc | FXF | 96.51 | 1.66 | 9.2 |
| **SPA** | | | | |
| MktGr 100 | SIH | 22.25 | -0.36 | -3.7 |
| MktGr 200 | SNB | 21.86 | -2.15 | -5.3 |
| MktGr LgCp100 | SZG | 23.65 | -0.16 | -1.9 |
| MktGr MdCp100 | SVD | 23.21 | -0.26 | 0.4 |
| **SPDRs** | | | | |
| Barclay's TIPS | IPE | 52.69 | 0.46 | 3.5 |
| DB IntlGovPrtBnds | WIP | 61.35 | 0.33 | -1.0 |
| DJ Euro Stoxx 50 | FEZ | 59.89 | -0.23 | -4.4 |
| DJ Global Titans | DGT | 72.69 | -3.40 | -7.8 |
| DJ Stoxx 50 | FEU | 50.31 | -0.93 | -4.9 |
| DJ WilGlbIRE | RWO | 50.85 | -0.64 | 1.0 |
| DJ WilLgCap | ELR | 65.42 | -0.74 | -3.0 |
| DJ WilLrgCapGrth | ELG | 57.88 | -0.81 | -1.4 |
| DJ WilLrgCapVal | ELV | 78.50 | -1.11 | -4.6 |
| DJ WilMidCap | EMM | 56.25 | -0.41 | 0.6 |
| DJ WilMidGr | EMG | 66.15 | -0.68 | 0.4 |
| DJ WilMidVal | EMV | 56.27 | 0.07 | -0.3 |
| DJ Wilshire REIT | RWR | 75.70 | -1.20 | 9.2 |
| DJ WilSmCap | DSC | 59.89 | -0.78 | -2.6 |
| DJ WilSmCapGrth | DSG | 95.13 | -0.31 | -3.2 |
| DJ WilSmCapVal | DSV | 65.19 | -0.81 | -1.3 |
| DJ WilTotlMkt | TMW | 102.73 | -0.82 | -2.6 |
| DJ Wlshr Rl Est | RWX | 55.14 | -0.79 | -3.2 |
| FTSE/Macq Glb Infst | GII | 59.44 | -0.05 | -1.8 |
| MidCapValue | [illegible] | | | |
| Pacific | VPL | 68.07 | -1.18 | 0.5 |
| REIT | VNQ | 67.32 | -1.35 | 9.5 |
| Short-Term Bond | BSV | 78.04 | 0.02 | 1.3 |
| Small Cap | VB | 67.88 | -0.44 | -0.3 |
| Small Cap Growth | VBK | 70.16 | -0.31 | -1.6 |
| Small Cap Value | VBR | 65.25 | -0.58 | 0.9 |
| Telecom | VOX | 67.90 | -1.69 | -9.8 |
| Total Bond Market | BND | 77.41 | -0.04 | ... |
| Total Stock Market | VTI | 141.17 | -0.82 | -2.7 |
| Utilities | VPU | 85.84 | 0.34 | -2.0 |
| Value | VTV | 63.52 | -1.03 | -4.3 |
| **Victoria Bay** | | | | |
| US 12 Month Oil | USL | 76.79 | 3.09 | 42.1 |
| US Gasoline | UGA | 61.27 | 1.86 | 24.4 |
| US Heating Oil | UHN | 61.63 | 2.39 | 18.8 |
| US Nat Gas | UNG | 54.74 | 4.45 | 51.0 |
| US Oil Fund | USO | 104.30 | 1.46 | 37.7 |
| **WisdomTree** | | | | |
| DEFA | DWM | 67.91 | -0.63 | -2.2 |
| DEFA High Yld | DTH | 64.12 | -0.02 | -3.2 |
| Div 100 | DTN | 52.87 | -1.34 | -6.0 |
| Dreyfus BrazReal | BZF | 25.50 | 0.08 | ... |
| Dreyfus Euro | EU | 25.36 | 0.96 | 1.4 |
| Dreyfus Rupee | ICN | 24.69 | -0.40 | -0.7 |
| Dreyfus Yuan | CYB | 25.24 | 0.32 | 0.5 |
| Earnings 100 | EEZ | 48.57 | -0.78 | -3.7 |
| Earnings 500 | EPS | 48.72 | -1.10 | -3.6 |
| Emerging HI | DEM | 57.26 | -1.53 | 8.5 |
| EmergMktFd | DGS | 46.39 | -2.19 | -1.7 |
| Eur High Yld | DEW | 62.05 | -0.24 | -4.1 |
| Eur Small Cap | DFE | 59.08 | 0.20 | -0.1 |
| Eur Total Div | DEB | 65.61 | -0.65 | -3.4 |
| High Yield | DHS | 48.73 | -1.83 | -8.3 |
| India Earnings | EPI | 23.40 | -2.21 | -7.0 |
| Intl BscMtrl | DBN | 42.49 | -1.62 | 13.3 |
| Intl Comm | DGG | 31.85 | -1.42 | -9.2 |
| Intl Cyc | DPC | 27.23 | -1.13 | -6.0 |
| Intl Div 100 | DOO | 68.14 | ... | -2.3 |
| Intl Engy | DKA | 39.64 | -0.70 | 16.5 |
| Intl Fnl | DRF | 25.00 | 0.32 | -6.6 |
| Intl Hlth | DBR | 25.90 | ... | -3.2 |
| Intl Ind | DDI | 32.24 | -0.62 | -0.1 |
| Intl Large Cap | DOL | 66.60 | -0.58 | -2.3 |
| Intl Mid Cap | DIM | 65.71 | -0.90 | -1.5 |
| Intl Non Cyc | DPN | 28.43 | -0.28 | -5.7 |
| Intl Real Est Fund | DRW | 43.13 | -0.72 | -12.6 |
| Intl Small Cap | DLS | 63.85 | -0.51 | -0.6 |
| Intl Tech | DBT | 25.16 | -0.34 | 1.9 |
| Intl Util | DBU | 33.89 | 0.21 | -3.3 |
| Japan High Yld | DNL | 52.77 | -0.73 | 1.1 |
| Japan Small Cap | DFJ | 46.72 | -1.09 | 4.3 |
| Japan Total | DXJ | 52.25 | -0.95 | 2.9 |
| Large Cap | DLN | 54.61 | -1.43 | -5.5 |
| Low P/E | EZY | 46.47 | -1.13 | -4.5 |
| Mid Cap | DON | 51.88 | -0.97 | -0.3 |
| MidCap Earnings | EZM | 45.86 | -0.93 | -0.7 |
| Pac Ex-Japan | DND | 80.69 | -1.83 | -1.6 |
| Pac Ex-Jpn Hi Yld | DNH | 68.67 | -1.15 | -2.6 |
| Small Cap | DES | 47.03 | -0.80 | -3.1 |
| SmCap Earnings | EES | 40.43 | -1.44 | -4.2 |
| Total Div | DTD | 53.94 | -1.19 | -5.0 |
| Total Earnings | EXT | 48.22 | -1.07 | -3.6 |
| **XShares** | | | | |
| Adelante Comp | ACB | 22.53 | -0.75 | 10.4 |
| Adelante Kings | AKB | 23.33 | -2.02 | 9.3 |
| Adelante Shelter | AQS | 21.81 | -0.86 | 7.4 |
| TDAX Ind 2010 | TDD | 25.34 | -0.20 | 0.5 |
| TDAX Ind 2030 | TDN | 23.98 | -0.58 | -2.7 |
| TDAX Ind 2040 | TDV | 23.87 | -1.00 | -3.2 |
| TDAX Indep | TDX | 25.70 | ... | 1.4 |
| **XShares: HealthShares** | | | | |
| Cancer | HHK | 30.75 | 0.68 | -7.8 |
| Cardio Devices | HHE | 24.92 | 0.65 | 0.1 |
| Composite | HHQ | 24.18 | -0.74 | -9.6 |
| Diagnostics | HHD | 28.04 | -0.01 | -15.0 |
| Emerging Cancer | HHJ | 15.90 | -1.51 | -12.5 |
| Enabling Tech | HHV | 31.80 | -0.66 | -0.2 |
| HlthShsEuroDrg | HRJ | 23.48 | -1.96 | 1.3 |
| OrthoRepr | HHP | 22.49 | 0.22 | -13.2 |
| Ptient Cre Srvics | HHB | 22.40 | 1.13 | -11.3 |

Source: WSJ Market Data Group

as set forth in the Disclosure Statement and Voting Procedures Order.

The allowance or disallowance of a Claim for voting purposes does not constitute an allowance or disallowance of a Claim for purposes of receiving distributions under the Plan and is without prejuice to the rights of the Debtors in any other context, including the right of the Debtors to contet the amount or validity of any Claim for purposs of allowance and distrbution unde the la.Copies of the Disclosure Statement and Voting Procedures Order, the Plan and the Disclosure Statement are available for review without charge at the Balloting Agent's website at http://www.kccllc.net/wornick and can be obtained by contacting the Balloting Agent at (866) 381-9100. If you did not receive a Ballot and believe you are entitled to vote on the Plan, please contact the Balloting Agent.

Dated: May 21, 2008, Cincinnati, Ohio

DINSMORE & SHOHL LLP

/s/ Kim Martin Lewis

Kim Martin Lewis (OH 0043533), Patrick D. Burns (OH 0081111), 1900 Chemed Center, 255 East Fifth Street, Cincinnati, Ohio 45202, Telephone: (513) 977-8200, Facsimile: (513) 977-8141, kim.lewis@dinslaw.com, patrick.burns@dinslaw.com, Counsel for the Debtors and Debtors in Possession

[1] The Debtors are the following entities: The Wornick Company (Tax ID: No. 30-0225741); TWC Holding LLC (Tax ID. No. 59-3781176); TWC Holding Corp. (Tax ID. No. 41-2165618); Right Away Management Corporation (Tax Id. No. 36-4547729); The Wornick Company Right Away Division (Tax ID. No. 35-2223696); The Wornick Company Right Away Division L.P. (Tax ID. No. 32-0105479). The address of all the above-captioned Debtors is: 4700 Creek Road, Cincinnati, Ohio 45242.

[2] Please note that the Local Bankruptcy Rules and/or Electronic Case Filing Procedures for the Bankruptcy Court for the Southern District of Ohio (collectively the "Local Rules") limit the availability of most parties to file pleadings other than electronically through the court's electronic filing system. Consequently, parties desiring to file an objection or other pleading are advised to consult the Local Rules for further instruction. Copies of the Court's Administrative Procedures for electronic filing can be found on the Court's website at: http://www.ohsb.uscourts.gov.

## NOTICE OF SALE

### NOTICE OF DISPOSITION OF COLLATERAL

PLEASE TAKE NOTICE that on June 4 2008, at 10:00 a.m., Eastern Time (Daylight Savings Time), a public sale shall be conducted of a sixty (60%) percent membership interest in ACP Peachtree Center Manager LLC, a Delaware limited liability company (the "Company"), which interest shall include, without limitation, all proceeds, products, offspring, rents, revenues, issues, profits, royalties, income, benefits, accessions, additions, substitutions and replacements of and to any and all of the foregoing (the "Interest"). The public sale shall be conducted by open auction at the Law Offices of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., located at 150 West Flagler Street, Suite 2200, Miami, Florida 33130. Bidders for the Interest must qualify as "accredited investors" as such term is defined in Rule 501 of Regulation D promulgated under the Securities Act of 1933, as amended, by submitting a signed and completed Accredited Investor Representation and must represent and warrant that they are acquiring the Interest for investment purposes and not with a view to distribution. The Interest shall be sold to the highest bidders for cash. The highest bidder will be required to deposit the full amount of the bid price in escrow with the Law Offices of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. by way of a bank wire that is received by the Law Offices of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. no later than June 4 2008, at 5:00 p.m., Eastern Time (Daylight Savings Time). The purchased Interest may not be pledged, hypothecated, or otherwise encumbered in any manner whatsoever. The purchaser will be required to execute a counterpart to the limited liability company operating agreement for the Company. If the purchaser of the Interest is anyone other than Rodolfo Prio Touzet (the "Secured Party") or Allen C. de Olazarra, then the closing of the transaction contemplated for at the public sale may be subject to the prior consent of certain third parties. If prior consent is required, the full amount of the bid price will be held in escrow for a period not to exceed twenty (20) days pending receipt of the necessary third party consents. Upon receipt of the necessary third party consents, the full amount of the bid price will be released from escrow and the closing of the transaction contemplated for at the public sale will be completed. If prior consent is required and such consent is not obtained within twenty (20) days, then the full amount of the bid price will be promptly returned from escrow to the proposed purchaser and the bid of the next highest bidder may be accepted, subject to the foregoing requirements. If prior consent is not required, then the full amount of the bid price will be promptly released from escrow to the Secured Party and the closing of the transaction contemplated for at the public sale will be completed. ACP Peachtree Center Manager LLC owns 12.7309% of the beneficial interest in the project commonly known as the "Peachtree Center" located in Atlanta, Fulton County, Georgia. The underlying real estate is subject to a mortgage in favor of Greenwich Capital Financial Products, Inc. in the original principal amount of $207,600,000.00. This sale is being held to enforce the rights of the Secured Party, as secured party, under a pledge and security agreement executed by Allen C. de Olazarra, the current record owner of the Interest. The Interest secures an indebtedness to the Secured Party in the original principal amount of $4,000,000 plus other amounts subject to calculation and accrued interest. The Secured Party disclaims any and all warranties relating to the title, possession, or quiet enjoyment of the Interest. Interested parties who would like additional information regarding the Interest, bidder qualifications or the sale, or the relevant documents concerning the Company and third party consents should contact Jason Post, Esq., attorney for the Secured Party, at (305) 789-3432.

HEREIN OR THE COLLATERAL DESCRIBED ABOVE, PLEASE CONTACT: Garrett Solomon, Rockpoint Group, L.L.C., 500 Boylston Street, Suite 1880, Boston, MA 02116 at 617-530-3978.

## PUBLIC NOTICES

**NOTICE OF MOTION OF MARC S. KIRSCHNER, AS RCM PLAN ADMINISTRATOR, FOR APPROVAL OF A SETTLEMENT AGREEMENT AND RELEASES AMONG REFCO CAPITAL MARKETS LTD., REFCO SECURITIES LLC, CHAPTER 7 TRUSTEE FOR REFCO, LLC, AND MULTI-BANK SECURITIES, INC. AND FOR OTHER RELIEF RELATED TO THE SETTLEMENT AGREEMENT**

**PLEASE TAKE NOTICE THAT,** on May 20, 2008, Marc S. Kirschner, in his capacity as Plan Administrator (the "RCM Plan Administrator") for Refco Capital Markets, Ltd. ("RCM"), filed a motion (the "Motion"), pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019(a), for i) approval of a Settlement Agreement and Releases (the "Agreement") by and among the RCM Plan Administrator; Refco Securities LLC ("RSL"); Multi-Bank Securities, Inc. ("Multi-Bank"); and Albert Togut, in his capacity as Chapter 7 trustee for Refco, LLC (the "Chapter 7 Trustee") (together with RCM, Multi-Bank, and RSL, the "Parties"), and ii) a Court order prohibiting anyone served with the instant Motion from asserting against the Parties in the future any rights related to certain issues resolved by the Agreement; and

**PLEASE TAKE FURTHER NOTICE THAT** a hearing (the "Hearing") on the Motion will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, on June 12, 2008 at 10:00 a.m. at the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408; and

**PLEASE TAKE FURTHER NOTICE THAT** objections, if any, to approval of the Motion (a) shall be in writing, (b) shall comply with the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules of the Bankruptcy Court, and (c) shall be filed in accordance with General Order M 242 of the Bankruptcy Court concerning electronic filing of documents (as amended), with a copy delivered (i) electronically by registered users of the Bankruptcy Court's case filing system, or (ii) on a 3.5 inch disk or cd (preferably in Portable Document Format (PDF), Word Perfect, or any other Windows-based word processing format) by all other parties in interest; (d) shall be submitted in hard copy form to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004; and (e) be served upon the following parties (i) counsel for Marc S. Kirschner, Plan Administrator for Refco Capital Markets, Kasowitz, Benson, Torres & Friedman, 1633 Broadway, New York, New York, 10019-6799 (Attn: Christopher P. Johnson and Charles M. Miller) and (ii) counsel for Multi-Bank Securities, Inc., Sheryl L. Toby, Esq., Dykema Gossett, PLLC, 400 Renaissance Center, Detroit, MI 48243 and Walter H. Curchack, Esq. Gregory Schwed, Esq. Loeb & Loeb LLP, 345 Park Avenue, New York, New York 10154; in each case so as to be received on or before June 6, 2008 at 4:00 pm. (EDT).

**United States District Court**
**For The Northern District of Illinois**
**Eastern Division**
**Civil Action Nos. 58C1158 & 58C1159**
**United States of America, Plaintiff**
**v.**
**True Temper Corporation, Defendant**
**United States of America, Plaintiff**
**v.**
**True Temper Corporation, et al., Defendant**
**Notice of Proposed Termination of The 1959 and 1961 Final Judgment**

PLEASE TAKE NOTICE that a motion has been filed asking this Court to enter an order terminating the Final Judgment entered in United States v. True Temper Corp., Civil No. 58-C-1158, 1959 Trade Cas. (CCH) 69,441 (N.D. Ill. 1959) on August 20, 1959 ("1959 Final Judgment") and the Final Judgment entered in United States v. True Temper Corp., et al., Civil No. 58-C-1159, 1961 Trade Cas. (CCH) 70,090 (N.D. Ill. 1961) on August 1, 1961 ("1961 Final Judgment").

The United States has filed with the Court a responsive memorandum setting forth the reasons it believes that termination of the 1959 Final Judgment and the 1961 Final Judgment would serve the public interest. Copies of the motion to terminate, the stipulation containing the United States' tentative consent, the United States' memorandum, and all further papers filed with the Court in connection with the termination motion will be available for inspection at the Antitrust Documents Group, Antitrust Division, 325 Seventh Street, N.W., Room 215, Washington, DC 20004, on the website at http://www.usdoj.gov/atr, and at the Office of the Clerk of the United States District Court for the Northern District of Illinois, Eastern Division. Copies of these materials may be obtained from the Antitrust Division upon request and payment of the copying fee set by Department of Justice regulations.

Interested persons may submit comments regarding the proposed termination of the 1959 Final Judgment and the 1961 Final Judgment to the United States. Such comments must be received by the Antitrust Division within sixty (60) days and will be filed with the Court of the United States. Comments should be addressed to Marvin N. Price, Jr., Chief, Chicago Field Office, Antitrust Division, 209 South LaSalle Street, Suite 600, Chicago, Illinois, 60604.

When trying to land the right candidate, wsj.com/careers is still the premier source online. Because unlike most other career sites, we've remained focused on high-level applicants, making your search for top executives, managers and professionals easier and more productive. After all, why wade through the entire candidate pool when you can catch the talent you really want right away? Our flexibility allows us to create unique posting packages and branding opportunities within the budget of every client.

For Online Recruitment Solutions, contact Joe Baio at 212-597-5778

## PUBLIC NOTICES

## DEPARTMENT OF JUSTICE- BUREAU OF ALCOHOL, TOBACCO, FIREARMS & EXPLOSIVES (ATF)

# SEIZED PROPERTY NOTICES

Any person claiming an interest may file a petition for remission or mitigation of forfeiture or file a claim with the undersigned on or before the last date to file; otherwise the property will be forfeited & disposed according to law. Mail to: **BUREAU OF ALCOHOL, TOBACCO, FIREARMS & EXPLOSIVES, ATTN: SEIZED PROPERTY, 99 NEW YORK AVENUE NE, WASHINGTON, D.C. 20226.** Otherwise, the property will be administratively forfeited pursuant to 19 USC 1608 and will be disposed of according to law.

**First Notice, Final Claim Date: June 29, 2008**

**ALASKA-787011-08-0004;** 4/11/08, 18-924(d), Fairbanks, AK: Mossberg Rifle sn BA021469; Unk Mfr Silencer sn unk-$201 **787011-08-0005;** 10/23/08, 18-924(d), Fairbanks, AK: Hipoint Pistol sn P783528; 8 rds of ammo-$40.8 **ARKANSAS- 777025-07-0134;** 6/16/07, 26-5872, Conway, AR: Mossberg Shotgun sn none-$50 **777025-08-0089;** 4/11/08, 18-924(d), Bigelow, AR: Brazil Shotgun sn 2904987; Browning Shotgun sn 113NN13175; 13 rds of ammo; Ruger Rifle sn 25832020; (2) Remington Arms sns E6473788, 1120998V; Mossberg Shotgun sn UM591484; Norinco Rifle sn KA3728-$2001.3 **777025-08-0106;** 4/29/08, 18-924(d), New Edinburg, AR: 6 Assorted Explosives-$40 **ARIZONA- 785040-08-0059;** 4/10/08, 18-924(d), Phoenix, AZ: Colt Pistol sn 739543; 6 rds of ammo-$200.6 **785065-08-0049;** 4/22/08, 26-5872, Tucson, AZ: Winchester Shotgun sn 0; 3 rds of ammo-$50.3 **CALIFORNIA- 786010-08-0020;** 2/22/08, 18-924(d), Merced, CA: Ruger Rifle sn 185-81919; Raven Arms Pistol sn obl; 432 rds of ammo-$388.2 **786010-08-0040;** 4/15/08, 18-924(d), Grendel Inc Pistol sn none; 5 rds [illegible] 924(d), Manhattan, KS: DPMS Inc Rifle sn F080720K-$150 **779015-08-0158;** 6/6/07, 18-924(d), Kincaid, KS: Kimber Pistol sn KU31614; RG Industries Pistol sn none; H&K Rifle sn 2678; S&W Any Other Weapon sn FB94386; Chinese Rifle sn 134214; (2) FN Machinegun sns A625, 29147C; Charter Arms Rifle sn A2745646; Unk Mfr. Any Other weapon sn none; 70 rds of ammo; Ruger Rifle sn 123-25967; Unk Mfr. Rifle sn 13041; Winchester Shotgun sn N817886; Remington Arms Co. Rifle sn none-$6018 **KENTUCKY- 775015-08-0066;** 4/11/08, 26-5872; Scottsville, KY: Marlin Firearms Shotgun sn KN119116-$50 **775015-08-0063;** 4/7/08, 26-5872; Bowling Green, KY: Unk Mfr. Shotgun sn 586049-$1 **775070-08-0047;** 4/24/08, 18-924(d), Louisville, KY: Hipoint Pistol sn P881263; 49 rds of amm-$104.9 **775035-08-0048;** 4/9/08, 18-924(d), Cynthiana, KY: Winchester Shotgun sn none; Criterion Die & metal Inc. Revolver sn 285836; S&W Revolver sn 3X951; 11 rds of ammo-$526.1 **775010-08-0035;** 3/4/08, 18-924(d), Pikeville, KY: Taurus Revolver sn AW549316, AW548179; 130 rds of ammo-$1043 **LOUISIANA- 777010-07-0070;** 4/16/08, 18-924(d), Baton Rouge, LA: Glock Pistol sn KDX133-$335 **777030-08-0026;** 2/15/08, 18-924(d), New Orleans, LA: North American Arms Revolver sn W00166; 5 rds of ammo-$110.5 **777030-08-0036;** 3/30/08, 18-924(d), New Orleans, LA: Masterpiece Arms Pistol sn B4686; 26 rds of ammo-$352.6 **777050-08-0081;** 4/15/08, 18-924(d), Shreveport, LA: Turkey Rifle sn 29743; Taurus Pistol sn KYK44411; 5 rds of ammo-$275.5 **777050-08-0084;** 4/28/08, 18-924(d), Shreveport, LA: Lorcin Engineering Pistol sn none; 49 rds of ammo-$5.9 **777010-08-0085;** 4/17/08, 18-924(d), Lafayette, LA: 1 Explosive-$5 **MARYLAND- 762050-08-0005;** 3/24/08, 26-5872, District Heights, MD: Romarm Machinegun sn H-3618-78-$300 **MICHIGAN- 774020-08-0010;** 3/31/08, 18-924(d), Canton, MI: Six Thousand Seven Hundred And Fifty Seven Dollars-$6,757 **774040-08-0070;** 4/29/08, 18-924(d), Genesse, MI: Ruger Pistol sn 31152781; 27 rds of ammo-$202.7 **MINNESOTA- 778065-08-0054;** 5/1/08, 18-924(d), Chatfield, MN: Unk Mfr. Machinegun sn 6837459-$6000 **MISSISSIPPI-777015-08-0027;** 4/8/08, 18-924(d), Ellisville, MS: Taurus Pistol sn TMC99101D; Kimber Pistol sn 174575; Taurus Revolver sn YK353639; Bryco Arms Pistol sn 1486180; Savage Shotgun sn none; North American Arms Revolver sn R12132; (2) Ruger Rifle sns 784, 25707323; Marlin Firearms Co. Rifle sn 9424198; (2) Remington Arms Rifle sns E6401746, 2660222; New England Firearms Rifle sn NR244195; Weatherby Rifle sn VS68990; Henry Repeating Rifle Co. Rifle sn 114171H; Winchester Rifle sn 3116165; H&R Rifle sn HW341674; 1 Destructive Device-$6876 **777020-08-0078;** 4/24/08, 18-924(d), Pearl, MS: Hipoint Pistol sn P1322675; 50 rds of ammo-$95 **MISSOURI- 779040-07-0163;** 4/28/08, 18- [illegible] 4/29/08, 18-924(d), Federal Way, Kent, WA: Bushmaster Firearms Pistol sn DO5540; Olympic Arms Inc. Rifle T1144; Mossberg Shotgun sn L366832; Glock Pistol sn GUS540, GDX774; H&K Pistol sn 25-116460; Ruger Rifle sn 250-68292; Marlin Firearms Rifle sn none; Bryco Arms Pistol sn 012066; 1249 rds of ammo-$2664.9 **WEST VIRGINIA- 775020-08-0040;** 4/11/08, 18-924(d), Charleston, WV: 74 rds of ammo-$7.4 **775050-08-0053;** 3/21/08, 18-924(d), Westover, WV: Hipoint Pistol sn 476875; 1 rd of ammo-$100.1 **775065-08-0014;** 3/1/08, 18-924(d), Lexington, KY: North American arms Revolver sn VO2144; 7 rds of ammo-$95.7 **WISCONSIN-778070-08-0041;** 4/18/08, 18-924(d), Butternut, WI: 695 rds of ammo-$69.5 **WYOMING- 786030-08-0021;** 4/15/08, 18-924(d), Laramie, WY: 3 rds of ammo-$.3

**Second Notice, Final Claim Date: June 22, 2008**

**ARIZONA- 785045-08-0044;** 4/19/08, 18-924(d), Maricopa, AZ: Taurus Revolver sn 2J69039; (2) Ruger Pistol sns 312-47406, 304-92292; Iver Johnson Revolver sn B24128; Keltec Pistol s ASK02; Starr Arms Co. Pistol sn 1922652; FEG Pistol sn BK2012; Makarov Pistol sn NH19074; FIE Pistol sn G67470; Glock Pistol sn HNP136; Colt Pistol sn PF04434; (2) Taurus Revolver sns OF9167, SA715225; Taurus Pistol sn TAM88299; Daewoo Pistol sn 04982; Titan Mfg. Corp. Revolver sn 0529603; Sig-Sauer Pistol sn G-324172; Ruger Revolver sn 85-48047; Maverick Arms Pistol sn NH19074-$1870 **CALIFORNIA- 784045-08-0056;** 4/27/08, 18-924(d), San Ysidro, CA: Keltec Pistol sn AB326; 6 rds of ammo-$100.6 **784020-08-0040;** 4/25/08, 18-924(d), Los Angeles, CA: Glock Pistol sn KLX482; 10 rds of ammo-$401 **784055-08-0022;** 4/23/08, 18-924(d), Monterey Park, CA: (2) Winchester Shotgun sns 171041, N464565L; H&R Shotgun sn AU655256; Savage Shotgun sn none-$600 **784055-08-0055;** 4/22/08, 18-924(d), Chino, CA: Beretta Pistol sn BAS05456V; 50 rds of ammo-$100 **784075-08-0038;** 4/21/08, 18-924(d), Long Beach, CA: Lorcin Engineering Pistol sn 153306; (2) AA Arms Pistol sns 014106, 034311; Intratec Pistol E004295; Unk Mfr. Rifle sn 7919; Ruger Rifle sn 185-45664-$719.5 **784035-08-0006;** 4/18/08, 18-924(d), Indio, CA: Remington Arms Co. Rifle sn 1087473; 240 rds of ammo-$174 **784040-08-0087;** 4/26/08, 18-924(d), San Diego, CA: Raven Arms Pistol sn 587405; 6 rds of ammo-$50.6 **784075-08-0032;** 4/15/08, 18-924(d), Compton, CA: Glock Pistol sn FFW380; 12 rds of ammo-$501.2 **784085-08-0017;** 3/27/08, 18-924(d), Huntington Park, CA: Winchester Rifle sn 1609860; Springfield Armory sn obl; Fabrinor Pistol sn 71-04-01815-04-$800 **784065-08-0040;** 4/23/08, 18-924(d), Oxnard, CA: Ohio Ordnance Works sn 1727; LAR Rifle sn Z001837; (2) Colt Rifle sns SP228218, SP167903, Polytechnologies Rifle sn PF07077, [illegible] rds of ammo-$245.8 **761035-08-0046;** 2/16/08, 18-924(d), Wilmington, DE; Cobra Enterprises Pistol sn CPO26498; 5 rds of ammo-$65.5 **761035-08-0055;** 3/26/08, 18-924(d), Wilmington, DE: Unk Mfr. Pistol sn 11938; 6 rds of ammo-$25.6 **761035-08-0057;** 3/30/08, 18-924(d), Wilmington, DE: Imperial Metal Products Revolver sn 79919; 52 rds of ammo-$45.2 **GEORGIA- 771015-08-0003;** 4/23/08, 18-924(d), Atlanta, GA: 73 rds of ammo-$7.3 **771025-08-0016;** 4/24/08, 18-924(d), Atlanta, GA: Ruger Pistol sn 330-08821-$440 **764020-07-0056;** 4/22/08, 26-5872, Miami, FL: Colt Machinegun sn unk; 20 rds oammo-$352 **764020-08-0058;** 4/15/08, 18-924(d), Miami, FL: Sig-Sauer Pistol sn G323153; 9 rds of ammo-$600.9 **764020-08-0060;** 4/22/08, 18-924(d), Miami, FL: Glock Pistol sn DKV737; 6 rds of ammo-$500.8 **764025-08-0027;** 4/21/08, 18-924(d), 26-5872, Miami, FL: (2) Glock Pistol sns FX837US, LPS184; (10) Gun Smoke Enterprises Inc. Machinegun sns GE01873, GE01888, GE01899, GE01853, GE01841, GE01891, GE01877, GE01876, GE01883, GE01889-$5700 **INDIANA- 773045-08-0088;** 4/23/08, 18-924(d), Plymouth, IN: (3) Sig-Sauer Pistol sn M427509, B337134, B337134-$150 **773050-08-0004;** 4/18/08, 18-924(d), Pendleton, IN: 982 rds of ammo-$98.2 **MAINE- 762065-08-0088;** 3/22/08, 18-924(d), Auburn, ME: Intratec Pistol sn D016214; 19 rds of ammo-$101.9 **762065-08-0089;** 4/2/08, 18-924(d), Lewiston, ME: Taurus Revolver sn AR49942-$90 **762065-08-0091;** 4/14/08, 26-5872, Auburn, ME: Unk Mfr. Machinegun sn 7493494-$400 **MARYLAND- 761015-08-0085;** 4/1/08, 26-5872, Hanover, MD: Romann Machine Gun sn S1-85234-03; Israel Weapon Machinegun sn SA38421-$1425 **761010-07-0048;** 4/4/08, 18-924(d), Baltimore, MD: 2 rds of ammo-$.2 **761015-08-0090;** 4/4/08, 18-924(d), Hanover, MD: FIE Revolver sn ST30063; 5 rds of ammo-$50.5 **761015-08-0093;** 2/7/08, 18-924(d), Pasadena, MD: RG Industries Revolver sn Q183512-$100 **MASSACHUSETTS- 762045-08-0019;** 4/18/08, 18-924(d), Longmeadow, MA: 304 rds of ammo-$30.4 **762095-08-0033;** 4/16/08, 18-924(d), Tilton, NH: Glock Pistol sn AZM482; 118 rds of ammo-$511.8 **MICHIGAN- 774010-08-0041;** 4/22/08, 18-924(d), Detroit, MI: Unk Mfr. Pistol sn A69305; 42 rds of ammo-$14.2 **774025-08-0039;** 4/24/08, 18-924(d), Detroit, MI: FIE Pistol sn D957500; 7 rds of ammo-$60.7 **774045-08-0054;** 3/29/08, 18-924(d), Allendale, MI: 52 rds of ammo; Colt Pistol sn 38652-$205.2 **NORTH CAROLINA- 763060-08-0056;** 4/20/08, 18-924(d), Oxford, NC: Tanfoglio Giuseppe pistol sn M28225; 6 rds of ammo-$150.6 **763045-08-0122;** 4/22/08, 18-924(d), Greensboro, NC: Walther Pistol sn A002559; 4111 rds of ammo; Ruger Pistol sn 316-26173; Ruger Rifle sn 77-44986; Browning Pistol sn 51BV01051; HS Products Pistol sn US935464; Hipoint Pistol sn 704533; (3) Remington Arms Co. Rifle sns 2712090, 1092744, none; (2) [illegible] Derringer sn 23021; (3) Bryco Arms Pistol sns 212526, 1490902, 1376350; Phoenix Arms Pistol sn 4084234; Remington Arms Arms Co. Rifle sn none-$1470 **781070-06-0115;** 4/17/08, 18-924(d), Longview, TX: STAR Pistol sn 1461142; 7 rds of ammo-$120.7 **781070-08-0064;** 4/21/08, 26-5872, Athens, TX: Colt Machinegun sn 8024270-$1500 **781066-08-0031;** 4/12/08, 18-924(d), Durant, OK: SWD Shotgun sn 10801-$100 **781045-08-0093;** 4/23/08, 18-924(d), Lubbock, TX: Beretta USA Corp Pistol sn BCS18786U; (6) Unk Mfr. Silencer sns none, none, none, none, none, none-$110 **VIRGINIA- 766020-08-0027;** 4/19/08, 18-924(d), Ashburn, VA: Raven Arms Pistol sn 875798; 6 rds of ammo; Mossberg Shotgun sn L287793-$150.6 **768080-08-0085;** 4/22/08, 18-924(d), Richmond, VA: Beretta USA Corp Pistol sn BER009340Z-$300 **768045-08-0057;** 4/21/08, 18-924(d), Vinton, VA:n CAT Co. Rifle sn 1101-$400

**Third Notice, Final Claim Date: June 15, 2008**

**ARKANSAS- 787011-08-0004;** 4/11/08, 18-924(d), Fairbanks, AK: Mossberg rifle sn BA021469; Unk Mfr Silencer sn none-$201 **787011-08-0005;** 10/23/04, 18-924(d), Fairbanks, AK: Hipoint Pistol sn P783528; 8 rds of ammo-$40.8 **ARIZONA- 785085-08-0048;** 4/12/08, 18-924(d), Tucson, AZ: Unk Mfr Pistol sn none-$50 **785040-03-0156;** 4/8/08, 18-924(d), Peoria, AZ: Henry repeating Rifle Co. Rifle sn GB031139-$325 **785045-08-0042;** 4/15/08, 18-924(d), Mesa, AZ: Unk Mfr Machinegun sn AZEXUZI001-$1 **785085-08-0047;** 3/21/08, 18-924(d), Marana, AZ: DPMS INC. Rifle sn F046579; Mossberg Shotgun sn R941359; Taurus Pistol sn LAM93030; Glock Pistol sn KWY880; 403 rds of ammo-$1840.3 **785085-08-0045;** 3/18/08, 18-924(d), Bowie, AZ: 303 rds of ammo; High Standard Revolver sn 1848786; (4) Ruger Pistol sns 219-45505, Obl, 312-81283, 231-38148; Halfdasa Pistol sn 17132; (2) Mossberg Shotgun sns none, R843101; AA Arms Pistol sn 058154; Norinco Rifle sn 8304504; Izhmash Rifle sn 01101819; Winchester Shotgun sn 216600; (2) Marlin Firearms Rifle sn none, 136870759; Remington Arms Rifle sn 2430641; CBC Shotgun sn 1312382; Enfield Rifle sn A53598-$3070.3 **COLORADO- 788010-08-0029;** 12/05/07, 18-924(d), Denver, CO: S&W Pistol sn TCS7869; Colt Revolver sn D3264; Winchester Shotgun sn 998436; Marlin Firearms Co. Rifle sn 03196429; Mossberg Shotgun sn UM396851; 18 rds of ammo-$1121.8 **FLORIDA- 764065-08-0027;** 4/17/08, 18-924(d), Tamarac, FL: Springfield Armory Pistol sn N458439; 26 rds of ammo; charter Arms Revolver sn 662376- $102.6 **764030-08-0016;** 4/16/08, 26-5872, Doral, FL: Ruger Any Other Weapon sn Obl; (2) Unk Mfr. Silencer sns none, none; 35 rds of ammo- $903.5 **764010-08-0024;** 4/10/08, 18-924(d), Miami Beach, FL: Colt Rifle sn LBD021424; Remington Arms Shotgun sn W44621M; Walther Pistol sn 156164; Colt [illegible] Browning Pistol sn 245PN76385; 12 rds of ammo-$101.2 **NORTH CAROLINA- 763070-08-0065;** 3/28/08, 26-5872, Jacksonville, NC: Sten Machinegun sn none- $500 **763020-08-0065;** 1/29/08, 18-924(d), Rutherfordton, NC: Lorcin Engineering Pistol sn LT273758; 6 rds of ammo- $100.6 **763045-08-0122;** 4/22/08, 18-924(d), 252 rds of ammo; S&W Revolver sn CHC0663; Beretta Pistol sn BER044696- $485.2 **763040-08-0068;** 4/7/08, 18-924(d), Fayetteville, NC: 120 rd of ammo; Glock Pistol sn PF915US; Phoenix Arms Co. Pistol sn 4254558- $482 **763020-08-0075;** 4/18/08, 18-924(d), Holly, NC: Maverick Arms Shotgun sn MV36556H; 4 rds of ammo- $95.4 **763040-08-0065;** 4/7/08, 26-5872, Fayetteville, NC: Korea Machinegun sn O72700; 30 rds of ammo- $403 **763040-08-0054;** 4/7/08, 26-5872, Clinton, NC: H&R Any Other Weapon sn 17185- $400 **763015-08-0056;** 4/10/08, 18-924(d), Charlotte, NC: Taurus Pistol sn VC935187; Romania Rifle sn G-0932-06; 25 rds of ammo- $532.5 **OHIO- 773060-08-0041;** 4/17/08, 18-924(d), Defiance, OH: Savage Rifle- $100 **773065-08-0051;** 4/18/08, 18-924(d), Warren, OH: Bryco Arms Pistol sn 1116169; 4 rds of ammo- $30.4 **773025-08-0065;** 4/18/08, 18-924(d), Cleveland, OH: Arcadia Machine & Tool Pistol sn B16089; 5 rds of ammo- $30.5 **773065-08-0053;** 4/16/08, 18-924(d), Girard, OH: Steyr Pistol sn 027319; Taurus Pistol sn TLA35821D; 72 rds of ammo; S&W Pistol sn TCT7150-$1057.2 **OREGON- 787035-08-0050;** 3/8/08, 18-924(d), Pendleton, OR: Winchester Rifle sn F105678-$300 **787035-08-0057;** 4/17/08, 18-924(d), North Plains, OR: (59) Sig Sauer Pistols sns EAU001258, EAU002894, EAU002772, EAU002994, EAU002767, EAU002814, EAU001247, EAU000316, EAU002738, EAU001626, EAU000858, EAU002676, EAU003341, EAU001261, EAU002889, EAU000303, EAU002643, EAU002860, EAU002996, EAU002913, EAU002900, EAU002800, EAU002877, EAU001515, EAU002653, EAU001514, EAU000395, EAU002773, EAU003324, EAU002687, EAU001259, EAU001260, EAU001254, EAU002766, EAU002917, EAU002907, EAU002804, EAU002859, EAU002712, EAU002762, EAU002706, EAU002733, EAU002879, EAU000308, EAU001250, EAU002995, EAU002737, EAU001256, EAU002750, EAU002734, EAU002876, EAU002760, EAU002778, EAU001257, EAU002736, EAU001636, Eau000277, EAU001649, EAU002790-$59 **PENNSYLVANIA- 766055-08-0027;** 3/20/08, 18-924(d), Sharon, PA: Hipoint Pistol sn X707148; 10 rds of ammo- $76 **766080-07-0023;** 2/4/08, 18-924(d), Reading, PA: 87 rds of ammo; S&W Pistol sn TEW9461- $288.7 **766080-08-0019;** 3/13/08, 18-924(d), Easton, PA: Unk Mfr. Shotgun sn 1525; 16 rds of ammo- $11.6 **765015-08-0057;** 3/13/08, 18-924(d), Albrightsville, PA: 1 rd of ammo- $.1 **766050-07-0070;** 4/15/08, 18-924(d), Washington, PA: 61 rds of ammo; Marlin Firearms Co. Rifle sn Unk; Ithaca Gun Co. [illegible] Kimber Rifle sn KW16260; 4257 rds of ammo- $8525.7 **787081-08-0018;** 4/17/08, 18-924(d), Puyallup, WA: (2) Ruger Revolver sns 115592, 35764; (3) Winchester Rifle sns TSCRA123, 6014989, 99Z541; (2) Winchester Shotgun sns L3011525, 132688; Rossi Rifle sn G161694; Beretta Shotgun sn A6551013; Marlin Firearms Co. Rifle sn 25035097; Stoeger Arms Shotgun sn 423636; Norinco Rifle sn 9212862; Hipoint Rifle sn A75359; (2)Remington Arms Co. Rifle sns S6329792, 6400397; High Standard Pistol sn 477002; 2614 rds of ammo; 1 Explosive- $4611.4 **787045-08-0041;** 4/16/08, 26-5872, Auburn, WA: Sten Machinegun sn 32385; Savage Shotgun sn E265812; 29,133 rds of ammo; 16 rds of Assorted Explosives; Remington Arms Rifle sn 21760; Winchester Rifle sn 786217; (2) Marlin Firearms Co. Rifle sns 09405300, 12011641; Springfield Firearms Corp Rifle sn 391316; (3) Savage Rifle sns 99978, none, E476563; Erma Werke GMBH sn 1043- $9217.3 **VIRGIN ISLAND- 764041-08-0012;** 3/18/08, 18-924(d), St. Thomas, VI: Glock Pistol sn KVV014; 38 rds of ammo; Taurus Pistol sn NAU93998- $903.8 **WISCONSIN- 778020-06-0093;** 4/11/08, 18-924(d), Madison, WI: Springfield Armory Pistol sn 58143- $400 778070-08-0041; 4/18/08, 18-924(d), Butternut, WI: Unk Mfr Shotgun sn unk; Mossberg Rifle sn unk; Remington Arms Co. Shotgun sn M965014U; (2) Winchester Rifle sns 2475687, unk; Weatherby rifle sn 31545; Remington Arms Rifle sn G6570808; Remington Arms Shotgun Barrel sn none; Iver Johnson Shotgun sn IFHG-$820 **WYOMING- 788030-08-0031;** 3/14/08, 18-924(d), Mills, WY: Marlin Firearms Rifle sn 20570994; 48 rds of ammo- $54.8 **788031-08-0017;** 3/18/08, 18-924(d), Riverton, WY: Savage Shotgun sn D801338- $50

The property listed above is NOT for sale. The Bureau of Alcohol, Tobacco, Firearms & Explosives DOES NOT have information concerning the sale of property. VIOLATION CODES: **26-53**...PROPERTIES WERE SEIZED FOR VIOLATION OF TITLE 26 USC CHAPTER 53; **26-75**...PROPERTIES WERE SEIZED FOR VIOLATION OF TITLE 26 USC CHAPTER 75; **18-44**...PROPERTIES WERE SEIZED FOR VIOLATION OF TITLE 18 USC CHAPTER 44; **18-40**...PROPERTIES WERE SEIZED FOR VIOLATION OF TITLE 18 USC CHAPTER 40; **49-11**...PROPERTIES WERE SEIZED FOR VIOLATION OF TITLE 49 USC CHAPTER 11

## BIDS & PROPOSALS

### Soliciting Bids for Broad Line Food Service

Learning Care Group Inc, a national pre-school and childcare provider, operating under the names of; LaPetite Academy, Childtime Learning Centers, Tutor Time Learning Centers, Children's Courtyard and Montessori Unlimited, is soliciting for sealed bids for broad line food service to all applicable locations.

This solicitation is in accordance with the statutes and regulations of the Child and Adult Care Food Program (CACFP) and will incorporate both food and foodservice related items.

Qualified bidders, at minimum, must have the capability for the following:
- Ability to service and manage account on a national basis
- Online order placement and facilitation
- Consolidated invoices submitted electronically
- Firm fixed pricing for a 12 month contractual year
- Manufacturer deviated contract management

Bid packages and specifications can be obtained via email to khedgepath@learningcaregroup.com subject titled: **Broadline Food Service Proposal** or by written request to attention:

Learning Care Group, Inc.
Attention: **Broadline Food Service Proposal**
c/o Ken Hedgepath - Director of Purchasing
21333 Haggerty Road - Ste 300
Novi, MI 48375
phone (248) 697-9105

Deadline for bid packet request will be June 27, 2008 with bid submission deadline of August 1, 2008. Bids will be opened at 21333 Haggerty Road, Ste 300, Novi, MI 48375 on August 4, 2008 at 11:00 am.

## PUBLIC NOTICES

**United States District Court**
**For The Northern District of Illinois**
**Eastern Division**
**Civil Action Nos. 58C1158 & 58C1159**
**United States of America, Plaintiff**
**v.**
**True Temper Corporation, Defendant**
**United States of America, Plaintiff**
**v.**
**True Temper Corporation, et al., Defendant**

**Notice of Proposed Termination of The 1959 and 1961 Final Judgment**

PLEASE TAKE NOTICE that a motion has been filed asking this Court to enter an order terminating the Final Judgment entered in United States v. True Temper Corp., Civil No. 58-C-1158, 1959 Trade Cas. (CCH) 69,441 (N.D. Ill. 1959) on August 20, 1959 ("1959 Final Judgment") and the Final Judgment entered in United States v. True Temper Corp., et al., Civil No. 58-C-1159, 1961 Trade Cas. (CCH) 70,090 (N.D. Ill. 1961) on August 1, 1961 ("1961 Final Judgment").

The United States has filed with the Court a responsive memorandum setting forth the reasons it believes that termination of the 1959 Final Judgment and the 1961 Final Judgment would serve the public interest. Copies of the motion to terminate, the stipulation containing the United States' tentative consent, the United States' memorandum, and all further papers filed with the Court in connection with the termination motion will be available for inspection at the Antitrust Documents Group, Antitrust Division, 325 Seventh Street, N.W., Room 215, Washington, DC 20004, on the website at http://www.usdoj.gov/atr, and at the Office of the Clerk of the United States District Court for the Northern District of Illinois, Eastern Division. Copies of these materials may be obtained from the Antitrust Division upon request and payment of the copying fee set by Department of Justice regulations.

Interested persons may submit comments regarding the proposed termination of the 1959 Final Judgment and the 1961 Final Judgment to the United States. Such comments must be received by the Antitrust Division within sixty (60) days and will be filed with the Court of the United States. Comments should be addressed to Marvin N. Price, Jr., Chief, Chicago Field Office, Antitrust Division, 209 South LaSalle Street, Suite 600, Chicago, Illinois, 60604.

Need Help Opening Doors?

Careers. Tuesdays in Personal Journal.

To advertise, call 1-800-366-3975.

## PUBLIC NOTICES

# LEGAL NOTICE

## ATTENTION

The U.S. Postal Inspection Service, Washington, D.C. gives notice that the following properties were seized for various federal forfeiture violations, which are mentioned below. You may contest the seizure in U.S. District Court by filing a claim; the criteria for filing a claim are found at 18 U.S.C. 983. The claim need not be made in any particular form, but shall identify the specific property being claimed, state the claimant's interest in such property, and be made under oath, subject to penalty of perjury. A frivolous claim may subject the claimant to a civil fine equal to ten (10) percent of the value of the forfeited property but in no event shall the fine be less than $250.00 or greater than $5,000.00. If you want to request a pardon of the forfeited property, you may submit a petition for remission or mitigation. The criteria for filing a petition are found at Title 39, C.F.R., Section 233.7. You should file the petition within ten (10) days after the Deadline to File Claim. Submit all documents to US Postal Inspection Service, Asset Forfeiture Unit, 1735 N. Lynn Street, Room 4017, Arlington, VA 22209-4017.

Federal Forfeiture Statutes: CSA=Controlled Substance Act, Title 21 USC Section 881; SEC=Sexual Exploitation of Children, Title 18 USC 2254; CF=Civil Forfeiture, Title 18 USC Section 981.

**FIRST NOTICE**
**DEADLINE TO FILE CLAIM 07/06/2008**
**ASSET ID, APPRAISED VALUE, STATUTE CODE, DATE SEIZED SEIZED FROM, PLACE SEIZED**

**ARIZONA**
**08-USP-000569;** $5,000; CSA; 03/19/2008; Joseph Moran, Tucson, AZ; U.S. Currency
**08-USP-000570;** $3,000; CSA; 03/19/2008; Martin Sanchez, Tucson, AZ; U.S. Currency
**08-USP-000587;** $50,060; CSA; 03/21/2008; Altagracia Sonora, Tucson, AZ; 55 various money orders: 2 Western Union, 10 MoneyGram, & 43 USPS

**CALIFORNIA - NORTHERN**
**08-USP-000594;** $179,860; CSA; 03/19/2008; Mark Garcia, Oakland, CA; U.S. Currency

**PUERTO RICO**
**08-USP-000562;** $22,000; CSA; 03/20/2008; Richardo Echevaria, Barcelona, PR; U.S. Currency
**08-USP-000563;** $30,000; CSA; 03/20/2008; Eduardo Montolla, Barcelona, PR; U.S. Currency
**08-USP-000564;** $10,000; CSA; 03/20/2008; Nestol J. Gaston, Carolina, PR; U.S. Currency
**08-USP-000565;** $10,000; CSA; 03/20/2008; Gloriluz Worker, Carolina, PR; U.S. Currency

**SECOND NOTICE**
**DEADLINE TO FILE CLAIM 06/29/2008**
**ASSET ID, APPRAISED VALUE, STATUTE CODE, DATE SEIZED SEIZED FROM, PLACE SEIZED**

**ALASKA**
**08-USP-000539;** $4,980; CSA; 03/11/2008; Lorrena A. Prince, Kotlik, AK; Six (6) Integrated Payment System Money Orders
**08-USP-000540;** $300; CSA; 03/11/2008; Lorrena A. Prince, Kotlik, AK; U.S. Currency
**08-USP-000559;** $2,000; CSA; 03/13/2008; Sharon Wilson, Anchorage, AK; U.S. Currency

**ARIZONA**
**08-USP-000467;** $3,900; CSA; 02/12/2008; Ricky Williams, Phoenix, AZ; U.S. Currency

**FLORIDA - SOUTHERN**
**08-USP-000518;** $35,325; CF; 03/10/2008; Carlos Rodriguez, Homestead, FL; 2006 Chevrolet Corvette VIN# 1G1YY25U465119418

**TENNESSEE - MIDDLE**
**08-USP-000566;** $49,386.26; CF; 03/13/2008; GS Battries USA, Memphis, TN; Funds in First Tennessee Bank Acct#178412977

**THIRD NOTICE**
**DEADLINE TO FILE CLAIM 06/22/2008**
**ASSET ID, APPRAISED VALUE, STATUTE CODE, DATE SEIZED SEIZED FROM, PLACE SEIZED**

**CALIFORNIA - CENTRAL**
**08-USP-000507;** $44,279.33; CF; 03/07/2008; Benjamin Seigler, Camarillo, CA; Funds in Goldfinger Coin and Bullion Acct# C82462

**FLORIDA - SOUTHERN**
**08-USP-000517;** $24,575; CF; 03/07/2008; Michael Rodriguez, Miami, FL; 2006 Chevrolet Silverado 3500 VIN# 1GCJK33256F136112
**08-USP-000519;** $11,200; CF; 03/07/2008; Michael Rodriguez, Miami, FL; 1979 Pontiac Firebird Trans Am VIN# 2W87Z9L176029

**MISSOURI - WESTERN**
**08-USP-000531;** $2,850; CSA; 03/07/2008; Gregory Traylor, Kansas City, MO; U.S. Currency
**08-USP-000532;** $2,000; CSA; 03/07/2008; Gregory Traylor, Kansas City, MO; U.S. Currency
**08-USP-000533;** $699; CSA; 03/07/2008; Gregory Traylor, Kansas City, MO; U.S. Currency

**OHIO - SOUTHERN**
**08-USP-000588;** $9,500; CSA; 03/26/2008; Jerome E. Fisher, Columbus, OH; U.S. Currency

**TENNESSEE - MIDDLE**
**08-USP-000506;** $135,000; CF; 03/07/2008; Benjamin Seigler, Clarksville, TN; Funds in ADAM Technologies, Inc. Acct# 3789670525

**TEXAS - SOUTHERN**
**08-USP-000576;** $203; CSA; 03/11/2008; Manuel Guzman Montez, Edinburg, TX; U.S. Currency
**08-USP-000577;** $14,000; CSA; 03/11/2008; Manuel Guzman Montez, Edinburg, TX; Fourteen (14) USPS money orders
**08-USP-000578;** $9,000; CSA; 03/11/2008; Manuel Guzman Montez, Edinburg, TX; Ten (10) Western Union money orders

**VIRGINIA - EASTERN**
**08-USP-000508;** $156,586; CF; 03/06/2008; Benjamin Seigler, Norfolk, VA; U.S. Currency
**08-USP-000509;** $150; CF; 03/06/2008; Benjamin Seigler, Norfolk, VA; Hi-Point CF.380 Caliber Hand Gun SN# P868060
**08-USP-000510;** $20,500; CF; 03/07/2008; Benjamin Seigler, Norfolk, VA; 2008 Chevrolet Trailblazer VIN# 1GNDS13S882168653
**08-USP-000511;** $17,500; CF; 03/07/2008; Benjamin Seigler, Norfolk, VA; 2008 Chevrolet Malibu VIN# 1G1ZH57B18F176898
**08-USP-000512;** $16,500; CF; 03/07/2008; Benjamin Seigler, Norfolk, VA; 2008 Chevrolet Malibu VIN# 1G1ZG57B78F161549
**08-USP-000520;** $30,825; CF; 03/05/2008; Mary M. Celis-Fair, Sterling, VA; 2004 Hummer H2 VIN# 5GRGN23U54H119226
**08-USP-000581;** $94,380; CF; 03/05/2008; Gregory Fair, Falls Church, VA; U.S. Currency
**08-USP-000583;** $9,150; CF; 03/05/2008; Mary Celis-Fair, Falls Church, VA; 2001 BMW 525i VIN# WBADT43451GX23489
**08-USP-000584;** $13,800; CF; 03/05/2008; Gregory Fair, Falls Church, VA; 1969 Pontiac GTO VIN# 242379A114191
**08-USP-000585;** $25,050; CF; 03/05/2008; Steven Fair, Falls Church, VA; 2001 Mercedes CL600 AMG VIN# WDBPJ78JX1A011695
**08-USP-000586;** $50,000; CF; 03/05/2008; Gregory Fair, Falls Church, VA; Contents of Wachovia Safe Deposit Box # 0072701700053

The Property described above is NOT listed for the purpose of sale.

**EXHIBIT B**

Case 1:58-cv-01158 Document 22-3 Filed 06/18/2008 Page 2 of 3

# Golf World Gallery

Advertising information: 800.451.2386 • Subscription information: 800.627.4438

## ANNOUNCEMENTS

United States District Court
For The Northern District of Illinois
Eastern Division

Civil Action Nos. 58C1158 & 58C1159

United States of America, Plaintiff
v.
True Temper Corporation, Defendant

United States of America, Plaintiff
v.
True Temper Corporation, et al., Defendant

Notice of Proposed Termination of The 1959 and 1961 Final Judgment

PLEASE TAKE NOTICE that a motion has been filed asking this Court to enter an order terminating the Final Judgment entered in *United States v. True Temper Corp.*, Civil No. 58-C-1158, 1959 Trade Cas. (CCH) ¶ 69,441 (N.D. Ill. 1959) on August 20, 1959 ("1959 Final Judgment") and the Final Judgment entered in *United States v. True Temper Corp., et al.*, Civil No. 58-C-1159, 1961 Trade Cas. (CCH) ¶ 70,090 (N.D. Ill. 1961) on August 1, 1961 ("1961 Final Judgment").

The United States has filed with the Court a responsive memorandum setting forth the reasons it believes that termination of the 1959 Final Judgment and the 1961 Final Judgment would serve the public interest. Copies of the motion to terminate, the stipulation containing the United States' tentative consent, the United States' memorandum, and all further papers filed with the Court in connection with the termination motion will be available for inspection at the Antitrust Documents Group, Antitrust Division, 325 Seventh Street, N.W., Room 215, Washington, DC 20004, on the website at http://www.usdoj.gov/atr, and at the Office of the Clerk of the United States District Court for the Northern District of Illinois, Eastern Division. Copies of these materials may be obtained from the Antitrust Division upon request and payment of the copying fee set by Department of Justice regulations.

Interested persons may submit comments regarding the proposed termination of the 1959 Final Judgment and the 1961 Final Judgment to the United States. Such comments must be received by the Antitrust Division within sixty (60) days and will be filed with the Court of the United States. Comments should be addressed to Marvin N. Price, Jr., Chief, Chicago Field Office, Antitrust Division, 209 South LaSalle Street, Suite 600, Chicago, Illinois, 60604.

## EMPLOYMENT OPPORTUNITIES

**LEARN TO TEACH GOLF®.** The profession of a lifetime. **(888) 346-3290. GolfTeachingPro.com**

## EQUIPMENT

INNOVATIVE IRON REPLACEMENT
• Shank Resistant
• Straighter Line
• Higher Flight
Hey! Try Me Out
Try the Wedgewood
38° Original Series
Special $39.99+sh
Orders and Info: 1(888)833-7371
or www.wedgewoodgolf.com
Wedgewood GOLF

## GOLF INSTRUCTION

**Question:** What do five 2007 high school state champions from the same state have in common?

**Answer: The Putting Arc®**

www.thePuttingArc.com
1-800-898-0701 M-F 9-5 EST

## TRAVEL/TOURS

Nova Scotia

**$995** 8 Day Tour
Call for Good Dates

**Choose Your Tour—Only $995**

9 days Canadian Rockies
**8 days Nova Scotia, Prince Edward Isl.**
8 days Grand Canyon, Zion, Bryce
8 days Mount Rushmore, Yellowstone
8 days California Coast and Yosemite
8 days New England Fall Colors
8 days Mexico's Copper Canyon Train
8 days Mexico's Ancient Civilizations
11 days Guatemala
10 days Costa Rica

FREE Info Guide

Fully Escorted Tours Since 1952

**Caravan**

1-800-Caravan Caravan.com

Most Caravan tours are $995 pp, dbl. occ., plus taxes and fees

Reach an elite audience of passionate golfers and luxury consumers when you advertise in Golf World.
Contact us today at (800) 451-2386 to place your ad in the next issue.

# Stats

## Champions

### REGIONS CHARITY CLASSIC

May 16-18 — $1,700,000
Robert Trent Jones Trail at Ross Bridge (72-7,473)
Hoover, Ala. — Par 216

**IN THE MONEY**

| Pos. | Player | Scores | Money |
|---|---|---|---|
| 1. | Andy Bean | 65-68-70—203 | $255,000 |
| 2. | Loren Roberts | 69-66-69—204 | 149,600 |
| 3. | Jeff Sluman | 69-72-64—205 | 122,400 |
| 4. | Mike Goodes | 65-69-72—206 | 102,000 |
| 5. | Lonnie Nielsen | 73-66-68—207 | 70,267 |
| | Bernhard Langer | 67-71-69—207 | 70,267 |
| | Denis Watson | 69-66-72—207 | 70,267 |
| 8. | Walter Hall | 68-70-70—208 | 48,733 |
| | R.W. Eaks | 71-67-70—208 | 48,733 |
| | Tom Jenkins | 70-68-70—208 | 48,733 |
| 11. | D.A. Weibring | 70-72-67—209 | 31,186 |
| | Gary Koch | 71-71-67—209 | 31,186 |
| | Brad Bryant | 72-70-67—209 | 31,186 |
| | Scott Hoch | 70-71-68—209 | 31,186 |
| | Vicente Fernandez | 73-68-68—209 | 31,186 |
| | Keith Fergus | 72-68-69—209 | 31,186 |
| | Mike Reid | 72-67-70—209 | 31,186 |
| | Mike Hulbert | 68-68-73—209 | 31,186 |
| | Joey Sindelar | 69-68-72—209 | 31,186 |
| 20. | David Eger | 71-71-68—210 | 19,465 |
| | Bob Gilder | 71-70-69—210 | 19,465 |
| | Dave Rummells | 71-70-69—210 | 19,465 |
| | Mark Wiebe | 70-70-70—210 | 19,465 |
| | Don Pooley | 70-69-71—210 | 19,465 |
| | Scott Simpson | 69-69-72—210 | 19,465 |
| 26. | Ian Woosnam | 69-72-70—211 | 15,470 |
| | Gene Jones | 75-66-70—211 | 15,470 |
| | Des Smyth | 70-70-71—211 | 15,470 |
| 29. | Bobby Wadkins | 72-67-73—212 | 14,110 |
| 30. | Bruce Fleisher | 72-70-71—213 | 12,538 |
| | Allen Doyle | 72-69-72—213 | 12,538 |
| | Bruce Vaughan | 69-71-73—213 | 12,538 |
| | Tim Simpson | 70-70-73—213 | 12,538 |
| 34. | Curtis Strange | 72-71-71—214 | 11,220 |
| 35. | Ben Crenshaw | 73-70-72—215 | 9,792 |
| | Morris Hatalsky | 73-71-71—215 | 9,792 |
| | Bob Charles | 68-74-73—215 | 9,792 |
| | John Harris | 70-74-71—215 | 9,792 |
| | Jim Chancey | 73-75-67—215 | 9,792 |
| 40. | Tom Herzan | 71-72-73—216 | 8,160 |
| | Steve Thomas | 71-72-73—216 | 8,160 |
| | Massy Kuramoto | 73-71-72—216 | 8,160 |
| | Tom McKnight | 70-75-71—216 | 8,160 |
| 44. | Gil Morgan | 73-71-73—217 | 6,630 |
| | Mac O'Grady | 72-73-72—217 | 6,630 |
| | Sam Torrance | 70-70-77—217 | 6,630 |
| | Jim Dent | 79-69-69—217 | 6,630 |
| | Sandy Lyle | 75-74-68—217 | 6,630 |
| 49. | Larry Nelson | 72-73-73—218 | 4,788 |
| | Boonchu Ruangkit | 72-73-73—218 | 4,788 |
| | Wayne Levi | 71-74-73—218 | 4,788 |
| | Tom Wargo | 73-72-73—218 | 4,788 |
| | Fuzzy Zoeller | 74-74-70—218 | 4,788 |
| | Chip Beck | 73-76-69—218 | 4,788 |
| 55. | Hale Irwin | 70-72-77—219 | 3,740 |
| | Mark W. Johnson | 73-71-75—219 | 3,740 |
| | Fulton Allem | 74-72-73—219 | 3,740 |
| 58. | Joe Inman | 76-70-74—220 | 2,975 |
| | John Ross | 73-74-73—220 | 2,975 |
| | Danny Edwards | 70-77-73—220 | 2,975 |
| | Donnie Hammond | 74-73-73—220 | 2,975 |
| | Jim Colbert | 76-72-72—220 | 2,975 |
| | Isao Aoki | 72-80-68—220 | 2,975 |
| 64. | Dave Eichelberger | 74-72-75—221 | 2,380 |
| 65. | Don Reese | 78-70-74—222 | 1,955 |
| | Bruce Lietzke | 76-73-73—222 | 1,955 |
| | Hugh Baiocchi | 77-72-73—222 | 1,955 |
| | Joe Ozaki | 78-71-73—222 | 1,955 |
| 69. | Leonard Thompson | 74-75-74—223 | 1,598 |
| 70. | Mike Donald | 75-72-78—225 | 1,445 |
| | Rod Spittle | 77-76-72—225 | 1,445 |
| 72. | Tom Kite | 79-75-72—226 | 1,292 |
| 73. | Gibby Gilbert | 80-74-73—227 | 1,190 |
| 74. | Frank Shikle | 75-77-76—228 | 1,122 |
| 75. | Hubert Green | 77-76-76—229 | 1,054 |
| 76. | Ed Dougherty | 78-79-74—231 | 986 |
| 77. | Jimmy Powell | 78-76-78—232 | 918 |
| 78. | Rocky Thompson | 86-82-79—247 | 850 |

Page 54

# Golf World Gallery

Advertising information: **800.451.2386** • Subscription information: **800.627.4438**

## ANNOUNCEMENTS

United States District Court
For The Northern District of Illinois
Eastern Division

Civil Action Nos. 58C1158 & 58C1159

United States of America, Plaintiff
v.
True Temper Corporation, Defendant

United States of America, Plaintiff
v.
True Temper Corporation, et al., Defendant

Notice of Proposed Termination of The 1959 and 1961 Final Judgment

PLEASE TAKE NOTICE that a motion has been filed asking this Court to enter an order terminating the Final Judgment entered in *United States v. True Temper Corp.*, Civil No. 58-C-1158, 1959 Trade Cas. (CCH) ¶ 69,441 (N.D. Ill. 1959) on August 20, 1959 ("1959 Final Judgment") and the Final Judgment entered in *United States v. True Temper Corp., et al.*, Civil No. 58-C-1159, 1961 Trade Cas. (CCH) ¶ 70,090 (N.D. Ill. 1961) on August 1, 1961 ("1961 Final Judgment").

The United States has filed with the Court a responsive memorandum setting forth the reasons it believes that termination of the 1959 Final Judgment and the 1961 Final Judgment would serve the public interest. Copies of the motion to terminate, the stipulation containing the United States' tentative consent, the United States' memorandum, and all further papers filed with the Court in connection with the termination motion will be available for inspection at the Antitrust Documents Group, Antitrust Division, 325 Seventh Street, N.W., Room 215, Washington, DC 20004, on the website at http://www.usdoj.gov/atr, and at the Office of the Clerk of the United States District Court for the Northern District of Illinois, Eastern Division. Copies of these materials may be obtained from the Antitrust Division upon request and payment of the copying fee set by Department of Justice regulations.

Interested persons may submit comments regarding the proposed termination of the 1959 Final Judgment and the 1961 Final Judgment to the United States. Such comments must be received by the Antitrust Division within sixty (60) days and will be filed with the Court of the United States. Comments should be addressed to Marvin N. Price, Jr., Chief, Chicago Field Office, Antitrust Division, 209 South LaSalle Street, Suite 600, Chicago, Illinois, 60604.

## EMPLOYMENT OPPORTUNITIES

**LEARN TO TEACH GOLF®.** The profession of a lifetime. **(888) 346-3290. GolfTeachingPro.com**

## EQUIPMENT

INNOVATIVE IRON REPLACEMENT
• Shank Resistant
• Straighter Line
• Higher Flight
Hey! Try Me Out
Try the Wedgewood 38° Original Series Special $39.99 +sh
Orders and Info: 1(888)833-7371
or www.wedgewoodgolf.com

## EQUIPMENT

**PINGS, PINGS** - Lost singles, sets, putters. Buying Redwood putters **(501) 835-2000.**

## TRAVEL/TOURS

Nova Scotia

**$995** 8 Day Tour
Call for Good Dates

**Choose Your Tour—Only $995**

9 days Canadian Rockies
**8 days Nova Scotia, Prince Edward Isl.**
8 days Grand Canyon, Zion, Bryce
8 days Mount Rushmore, Yellowstone
8 days California Coast and Yosemite
8 days New England Fall Colors
8 days Mexico's Copper Canyon Train
8 days Mexico's Ancient Civilizations
11 days Guatemala
10 days Costa Rica

FREE Info Guide

Fully Escorted Tours Since 1952
**Caravan**
1-800-Caravan Caravan.com
Most Caravan tours are $995 pp, dbl. occ., plus taxes and fees

Reach an elite audience of passionate golfers and luxury consumers when you advertise in Golf World.

Contact us today at (800) 451-2386 to place your ad in the next issue.

# Stats

## PGA Tour

### FEDEX CUP STANDINGS

| PLAYER | POINTS |
|---|---|
| 1. Tiger Woods | 17,745 |
| 2. Phil Mickelson | 15,346 |
| 3. Ryuji Imada | 10,431 |
| 4. Stewart Cink | 9,916 |
| 5. Geoff Ogilvy | 9,248 |
| 6. Anthony Kim | 8,868 |
| 7. Vijay Singh | 8,652 |
| 8. Boo Weekley | 8,084 |
| 9. K.J. Choi | 7,876 |
| 10. Justin Leonard | 7,292 |
| 11. J.B. Holmes | 7,192 |
| 12. Jeff Quinney | 6,963 |
| 13. Adam Scott | 6,847 |
| 14. Steve Stricker | 6,677 |
| 15. Sean O'Hair | 6,654 |
| 16. Bart Bryant | 6,336 |
| 17. Sergio Garcia | 6,308 |
| 18. Jim Furyk | 6,232 |
| 19. Kenny Perry | 5,942 |
| 20. Andres Romero | 5,877 |
| 21. D.J. Trahan | 5,723 |
| 22. Stephen Ames | 5,637 |
| 23. Ernie Els | 5,526 |
| 24. Trevor Immelman | 5,432 |
| 25. Daniel Chopra | 5,405 |
| 26. Robert Allenby | 5,341 |
| 27. Luke Donald | 5,164 |
| 28. Rory Sabbatini | 5,138 |
| 29. Johnson Wagner | 5,126 |
| 30. Chad Campbell | 5,108 |
| 31. Steve Lowery | 4,936 |
| 32. Stuart Appleby | 4,902 |
| 33. Briny Baird | 4,899 |
| 34. Aaron Baddeley | 4,879 |
| 35. Brian Gay | 4,690 |
| 36. Rod Pampling | 4,660 |
| 37. Ben Crane | 4,568 |
| 38. Steve Marino | 4,495 |
| 39. Brandt Snedeker | 4,465 |
| 40. Padraig Harrington | 4,287 |
| 41. Paul Goydos | 4,241 |
| 42. Pat Perez | 4,224 |
| 43. Nicholas Thompson | 4,167 |
| 44. Steve Elkington | 4,143 |
| 45. Kevin Sutherland | 4,100 |
| 46. Ryan Moore | 3,982 |
| 47. Dudley Hart | 3,875 |
| 48. Jerry Kelly | 3,798 |
| 49. John Senden | 3,695 |
| 50. Camilo Villegas | 3,667 |
| 51. Jonathan Byrd | 3,614 |
| 52. Peter Lonard | 3,573 |
| 53. Woody Austin | 3,568 |
| 54. Cliff Kresge | 3,514 |
| 55. Matt Kuchar | 3,454 |
| 56. Ben Curtis | 3,421 |
| 57. Charles Howell III | 3,407 |
| 58. Nathan Green | 3,347 |
| 59. Jason Bohn | 3,311 |
| 60. Fred Couples | 3,295 |
| 61. John Merrick | 3,251 |
| 62. Hunter Mahan | 3,223 |
| 63. Retief Goosen | 3,210 |
| 64. Tim Clark | 3,175 |
| 65. Greg Kraft | 3,157 |
| 66. Heath Slocum | 3,148 |
| 67. Carl Pettersson | 3,141 |
| 68. Billy Mayfair | 3,133 |
| 69. John Mallinger | 3,062 |
| 70. Troy Matteson | 3,036 |
| 71. Mike Weir | 2,950 |
| 72. Kevin Na | 2,852 |

page 54

**EXHIBIT C**

amount to the Consent Decree Library at the stated address.

**Karen Dworkin,**

*Assistant Chief, Environmental Enforcement Section.*

[FR Doc. E8–10621 Filed 5–12–08; 8:45 am]

BILLING CODE 4410–15–P

## DEPARTMENT OF JUSTICE

### Notice of Lodging of Consent Decree Under the Residential Lead-Based Paint Hazard Reduction Act

Notice is hereby given that on April 29, 2008, a proposed Consent Decree in *United States* v. *A & M Properties, Inc.*, Civil Action No.2:08–cv–11814, was lodged with the United States District Court for the Eastern District of Michigan. The consent decree settles claims against the owner and management company of two residential properties containing approximately five units located in the area of Detroit, Michigan. The claims were brought on behalf of the Environmental Protection Agency (''U.S. EPA'') and the Department of Housing and Urban Development (''HUD'') under the Residential Lead-Based Paint Hazard Reduction Act, 42 U.S.C. 4851 *et seq.* (''Lead Hazard Reduction Act''). The United States alleged in the complaint that the defendant failed to make one or more of the disclosures or to complete one or more of the disclosure activities required by the Lead Hazard Reduction Act.

Under the Consent Decree, the Defendant will certify that it is complying with residential lead paint notification requirements. The Defendant will submit an on-going operations and maintenance plan and will complete abating lead-based paint hazards identified in all residential properties owned by A & M Properties, Inc. that are not certified lead-based paint free. In addition, Defendant will pay an administrative penalty of $42,500.

The Department of Justice will receive for a period of thirty (30) days from the date of this publication comments relating to the Proposed Consent Decree. Comments should be addressed to the Assistant Attorney General, Environment and Natural Resources Division, and either e-mailed to *pubcomment-ees.enrd@usdoj.gov* or mailed to U.S. Department of Justice, Washington, DC 20044–7611 P.O. Box 7611, U.S. Department of Justice, Washington, DC 20044–7611, and should refer to *United States* v. *A & M Properties, Inc.*, D.J. Ref. #90–5–2–1–08345.

The Proposed Consent Decree may be examined at the Department of Housing and Urban Development, Office of General Counsel, 451 7th St., NW., Room 9262, Washington, DC 20410; at the office of the United States Attorney for the Eastern District of Michigan, 211 Fort Street, Suite 2001, Detroit, Michigan, 48226 (Attn. Assistant United States Attorney Carolyn Bell-Harbin); and at U.S. EPA Region 5, 77 W. Jackson Blvd., Chicago, IL 60604. During the public comment period, the Consent Decree may also be examined on the following Department of Justice Web site, to *http://www.usdoj.gov/enrd/Consent_Decrees.html.* A copy of the Consent Decree may also be obtained by mail from the Consent Decree Library, P.O. Box 7611, U.S. Department of Justice, Washington, DC 20044–7611 or by faxing or e-mailing a request to Tonia Fleetwood (*tonia.fleetwood@usdoj.gov*), fax no. (202) 514–0097, phone confirmation number (202) 514–1547. In requesting a copy from the Consent Decree Library, please enclose a check in the amount of $9.00 (25 cents per page reproduction cost) payable to the U.S. Treasury or, if by e-mail or fax, forward a check in that amount to the Consent Decree Library at the stated address.

**Karen Dworkin,**

*Assistant Chief, Environmental Enforcement Section, Environment and Natural Resources Division.*

[FR Doc. E8–10624 Filed 5–12–08; 8:45 am]

BILLING CODE 4410–CW–P

## DEPARTMENT OF JUSTICE

### Notice of Lodging of Consent Decree Under the Comprehensive Environmental Response, Compensation and Liability Act

Notice is hereby given that on May 7, 2008, a proposed Third Partial Consent Decree (''Consent Decree'') in *United States* v. *Valley Wood Preserving, Inc. et al.*, Civil Action No. 94–CV–05984 REC(SMS), was lodged with the United States District Court for the Eastern District of California.

In this action, the United States sought reimbursement of response costs incurred and to be incurred in connection with the Valley Wood Preserving, Inc. Superfund Site in Turlock, California, pursuant to Section 107 of the Comprehensive Environmental Response, Compensation and Liability Act, 42 U.S.C. 9607. Under the Consent Decree, Valley Wood Preserving, Inc. and Joyce Logsdon will pay twenty thousand three hundred dollars of response ($20,300) costs that have been incurred by the United States.

The Department of Justice will receive for a period of thirty (30) days from the date of this publication comments relating to the Consent Decree. Comments should be addressed to the Assistant Attorney General, Environment and Natural Resources Division, and either e-mailed to *pubcomment-ees.enrd@usdoj.gov* or mailed to P.O. Box 7611, U.S. Department of Justice, Washington, DC 20044–7611, and should refer to *United States* v. *Valley Wood Preserving, Inc. et al.*, D.J. Ref. No. 90–11–3–835.

During the public comment period, the Consent Decree may be examined on the following Department of Justice Web site: *http://www.usdoj.gov/enrd/Consent_Decrees.html.* A copy of the Consent Decree may also be obtained by mail from the Consent Decree Library, P.O. Box 7611, U.S. Department of Justice, Washington, DC 20044–7611, or by faxing or e-mailing a request to Tonia Fleetwood (*tonia.fleetwood@usdoj.gov*), fax number (202) 514–0097, phone confirmation number (202) 514–1547. In requesting a copy of the Consent Decree from the Consent Decree Library, please enclose a check in the amount of $4.50 (25 cents per page reproduction cost) payable to the U.S. Treasury, or, if by email or fax, forward a check in that amount to the Consent Decree Library at the stated address.

**Henry Friedman,**

*Assistant Section Chief, Environmental Enforcement Section, Environment and Natural Resources Division.*

[FR Doc. E8–10665 Filed 5–12–08; 8:45 am]

BILLING CODE 4410–15–P

## DEPARTMENT OF JUSTICE

### Antitrust Division

### Proposed Termination of Final Decrees

Notice is hereby given that True Temper Sports, Inc. (''True Temper''), successor in interest to defendant True Temper Corporation, has filed a motion to terminate the Final Judgment entered in *United States* v. *True Temper Corporation,* Civil No. 58–C–I 158, 1959 Trade Cas. (CCI–1) & 69,441 (ND. Ill. 1959), on August 20, 1959 (''1959 Final Judgment'') and the Final Judgment entered in *United States* v. *True Temper Corporation, et al.*, Civil No. 5 8–C 1159, 1961 Trade Cas. (CCH) & 70,090 (N.D. Ill. 1961), on August 1, 1961 (''1961 Final Judgment''). Notice is also hereby given that the Antitrust Division of the United States Department of Justice (''the Department''), in a stipulation also

filed with the Court, tentatively has consented to termination of the 1959 Final Judgment and the 1961 Final Judgment, but has reserved the right to withdraw its consent pending receipt of public comments.

On June 30, 1958 the United States filed a complaint against sole defendant True Temper alleging that True Temper and several co-conspirators conspired to restrain and monopolize the manufacture and sale of steel golf club shafts. Prior to trial True Temper settled the charges by accepting entry of the 1959 Final Judgment on August 20, 1959.

Also on June 30, 1958 the United States filed a complaint against True Temper and four golf club manufacturers alleging that they conspired to restrain and monopolize markets for golfclubs and steel shafts. Prior to trial the defendants settled the charges by accepting entry of the 1961 Final Judgment on August 1, 1961.

The Department has filed with the Court a memorandum setting forth the reasons why the United States believes that the termination of the 1959 Final Judgment and the 1961 Final Judgment would serve the public interest. Copies of the motion to terminate, the stipulation containing the United States' tentative consent, the United States' memorandum, and all further papers filed with the Court in connection with the motion to terminate will be available for inspection at the Antitrust Documents Group, Antitrust Division, Suite 1010, 450 Fifth Street, NW., Washington, DC 20530, on the Web site at *http://www.usdoj.gov/atr*, and at the Office of the Clerk of the United States District Court for the Northern District of Illinois, Eastern Division. Copies of these materials may be obtained from the Antitrust Division upon request and payment of the copying fee set by Department of Justice regulations.

Interested persons may submit comments regarding the proposed termination of the 1959 Final Judgment and the 1961 Final Judgment to the United States. Such comments must be received by the Antitrust Division within sixty (60) days and will be filed with the Court by the United States. Comments should be addressed to Marvin N. Price, Chief, Chicago Field Office, Antitrust Division, U.S. Department of Justice, 209 South LaSalle Street, Chicago, Illinois, 312/353–7530.

**Patricia A. Brink,**

*Deputy Director of Operations, Antitrust Division.*

[FR Doc. E8–10416 Filed 5–12–08; 8:45 am]

**BILLING CODE 4410–11–M**

---

## DEPARTMENT OF JUSTICE

### Parole Commission

**[6P04091]**

### Public Announcement; Sunshine Act Meeting

Pursuant to the Government in the Sunshine Act (Pub. L. 94–409) [5 U.S.C. Section 552b].

**AGENCY HOLDING MEETING:** Department of Justice, United States Parole Commission.

**TIME AND DATE:** 10 a.m., Tuesday, May 13, 2008.

**PLACE:** 5550 Friendship Boulevard, Fourth Floor, Chevy Chase, Maryland 20815.

**STATUS:** Open.

**MATTERS TO BE CONSIDERED:** The following matters have been placed on the agenda for the open Parole Commission meeting:

1. Approval of Minutes of January, February and March 2008 Quarterly Business Meeting.
2. Reports from the Chairman, Commissioners, Chief of Staff, and Section Administrators.
3. YRA Misdemeanor Offenders—Use of Misconduct Reports to Issue Set Aside Certificates.

**AGENCY CONTACT:** Thomas W. Hutchison, Chief of Staff, United States Parole Commission, (301) 492–5990.

Dated: May 5, 2008.

**Rockne J. Chickinell,**

*General Counsel, U.S. Parole Commission.*

[FR Doc. E8–10406 Filed 5–12–08; 8:45 am]

**BILLING CODE 4410–31–M**

---

## DEPARTMENT OF JUSTICE

### Parole Commission

**[6P04091]**

### Public Announcement; Sunshine Act Meeting

Pursuant To The Government In the Sunshine Act (Pub. L. 94–409) [5 U.S.C. Section 552b].

**AGENCY HOLDING MEETING:** Department of Justice, United States Parole Commission.

**DATE AND TIME:** 12 p.m., Tuesday, May 13, 2008.

**PLACE:** U.S. Parole Commission, 5550 Friendship Boulevard, 4th Floor, Chevy Chase, Maryland 20815.

**STATUS:** Closed.

**MATTERS CONSIDERED:** The following matter will be considered during the closed portion of the Commission's Business Meeting:

Petition for reconsideration involving four original jurisdiction cases pursuant to 28 CFR 2.27.

**AGENCY CONTACT:** Thomas W. Hutchison, Chief of Staff, United States Parole Commission, (301) 492–5990.

Dated: May 5, 2008.

**Rockne J. Chickinell,**

*General Counsel, U.S. Parole Commission.*

[FR Doc. E8–10407 Filed 5–12–08; 8:45 am]

**BILLING CODE 4410–31–M**

---

## DEPARTMENT OF LABOR

### Employment and Training Administration

**[TA–W–61,945]**

### Delphi Corporation, Automotive Holding Group, Chassis Business Support Functions, Including On-Site Leased Workers From Kforce Staffing, Kettering, Ohio; Amended Certification Regarding Eligibility To Apply for Worker Adjustment Assistance and Alternative Trade Adjustment Assistance

In accordance with Section 223 of the Trade Act of 1974 (19 U.S.C. 2273), and Section 246 of the Trade Act of 1974 (26 U.S.C. 2813), as amended, the Department of Labor issued a Certification of Eligibility to Apply for Worker Adjustment Assistance and Alternative Trade Adjustment Assistance on September 20, 2007, applicable to workers of Delphi Corporation, Automotive Holding Group, Chassis Business Support Functions, Kettering, Ohio. The notice was published in the **Federal Register** on October 3, 2007 (72 FR 56384).

At the request of the State agency, the Department reviewed the certification for workers of the subject firm. The workers provide a variety of business services for an automotive brake parts manufacturing facility.

New information shows that leased workers of Kforce Staffing were employed on-site at the Kettering, Ohio location of Delphi Corporation, Automotive Holding Group, Chassis Business Support Functions. The Department has determined that these workers were sufficiently under the control of the subject firm to be considered leased workers.

Based on these findings, the Department is amending this certification to include leased workers of Kforce Staffing working on-site at the Kettering, Ohio location of the subject firm.

The intent of the Department's certification is to include all workers

**CERTIFICATE OF SERVICE**

I, Phillip C. Zane, an attorney and a member of the Bar of this Court, hereby certify that on this 18th day of June, 2008, I caused a true and correct copy of the Notice of Publication of Notices in Compliance with Stipulations Entered in these Cases on behalf of the True Temper Sports Inc. in *United States v. True Temper Corp.*, Civ. No. 58-C-1158, and *United States v. True Temper Corp. et al.*, Civ. No. 58-C-1159, to be noticed and served by the Court's ECF system and also to be served on the following by electronic mail:

*for the United States:*
Frank Vondrak, Esq.
Rosemary S. Thompson, Esq.
Antitrust Division, United States Department of Justice
209 South LaSalle Street, Suite 600
Chicago, Illinois, 60604.

*for Wilson Athletic Goods Mfg. Co., Inc.:*
Ray Berens, Esq.
Andre Pabarue, Esq.
Amer Sports North America
8750 W. Bryn Mawr Ave.
Chicago IL 60631

*for Russell Corp.*
*(owner of certain marks once owned by A.G. Spalding & Bros., Inc.):*
Clay Humphries, Esq.
Russell Corp.
755 Lee Street
Alexander City, AL 35010

*for MacGregor Sport Products, Inc.:*
Michael Robbins
COO, MacGregor Golf
MacGregor Sport Products, Inc.
1000 Pecan Grove Dr.
Albany, GA 31710

*for Hillerich & Bradsby Co.:*
Steven H. Lyverse, Esq.
Hillerich & Bradsby Co., Inc.
800 West Main St.
Louisville, KY 40232-5700

/s/ Phillip C. Zane

Phillip C. Zane